## UNITED STATES BANKRUPTCY COURT

Southern   DISTRICT OF   New York

White Plains

In Re.

Blitman Saratoga LLC

§
§
§
§

Debtor(s)

Case No.  20-23177

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2021

Petition Date: 11/06/2020

Months Pending: 8

Industry Classification: | 5 | 3 | 1 | 3 |

Reporting Method:             Accrual Basis ☐           Cash Basis ☉

Debtor's Full-Time Employees (current):             1

Debtor's Full-Time Employees (as of date of order for relief):             1

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒      Statement of cash receipts and disbursements
☒      Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒      Statement of operations (profit or loss statement)
☐      Accounts receivable aging
☐      Postpetition liabilities aging
☐      Statement of capital assets
☐      Schedule of payments to professionals
☐      Schedule of payments to insiders
☒      All bank statements and bank reconciliations for the reporting period
☐      Description of the assets sold or transferred and the terms of the sale or transfer

/s/ J Ted Donovan

Signature of Responsible Party

07/26/2021

Date

J. Ted Donovan

Printed Name of Responsible Party

Goldberg Weprin Finkel Goldstein LLP
1501 Broadway, 22nd Floor
New York, NY 10036

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name                                                                Case No. 20-23177
　　　Blitman Saratoga LLC

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $373,027 | |
| b. Total receipts (net of transfers between accounts) | $350,000 | $350,000 |
| c. Total disbursements (net of transfers between accounts) | $396,315 | $396,315 |
| d. Cash balance end of month (a+b-c) | $326,712 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $396,315 | $396,315 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○    Market ○    Other ◉    (attach explanation)) | $0 |
| d. Total current assets | $327,598 |
| e. Total assets | $925,807 |
| f. Postpetition payables (excluding taxes) | $1,100,000 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $14,081 |
| i. Postpetition taxes past due | $14,081 |
| j. Total postpetition debt (f+h) | $1,114,081 |
| k. Prepetition secured debt | $1,994,000 |
| l. Prepetition priority debt | $45,000 |
| m. Prepetition unsecured debt | $761,584 |
| n. Total liabilities (debt) (j+k+l+m) | $3,914,665 |
| o. Ending equity/net worth (e-n) | $-2,988,858 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $395,916 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $400 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-396,314 | $-396,314 |

UST Form 11-MOR (06/07/2021)                                        2

Debtor's Name                                                                                    Case No. 20-23177
   Blitman Saratoga LLC

### Part 5: Professional Fees and Expenses

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name    Role | | | | |
| | i | | | | |
| | ii | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name    Role | | | | |
| | i | | | | |
| | ii | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | |

### Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $14,081 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $400 | $400 |
| g. | Postpetition other taxes paid (local, state, and federal) | $400 | $400 |

### Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ No ◉ | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ No ◉ | |
| d. | Are you current on postpetition tax return filings? | Yes ◉ No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉ No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉ No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◉ No ○ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ No ○ N/A ◉ | |
| i. | Do you have:     Worker's compensation insurance? | Yes ○ No ◉ | |
| |      If yes, are your premiums current? | Yes ○ No ○ N/A ◉ | (if no, see Instructions) |
| |      Casualty/property insurance? | Yes ◉ No ○ | |
| |      If yes, are your premiums current? | Yes ◉ No ○ N/A ○ | (if no, see Instructions) |
| |      General liability insurance? | Yes ◉ No ○ | |
| |      If yes, are your premiums current? | Yes ◉ No ○ N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ◉ | |

Debtor's Name                                                                    Case No. 20-23177
      Blitman Saratoga LLC

k.   Has a disclosure statement been filed with the court?                Yes ○   No ⦿

l.   Are you current with quarterly U.S. Trustee fees as                  Yes ⦿   No ○
     set forth under 28 U.S.C. § 1930?

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.   Are you required to pay any Domestic Support Obligations as defined by 11      Yes ○   No ⦿
     U.S.C § 101(14A)?

m.   If yes, have you made all Domestic Support Obligation payments?        Yes ○   No ○   N/A ⦿

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Thomas Keaney                                          Thomas Keaney

Signature of Responsible Party                             Printed Name of Responsible Party

Manager                                                    08/04/2021

Title                                                      Date

11:09 AM

07/21/21

Cash Basis

# Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Ballston Spa Checking-Old** | | | | | | | | 0.00 |
| Deposit | 01/01/2021 | | Opening Balance | Prior Ballston a/c transferred to 5549 | Opening Balance E... | 49,655.85 | | 49,655.85 |
| Check | 01/05/2021 | 1 | Blitman Saratoga, L... | tfer from old checking | Ballston Spa Check... | | 49,655.85 | 0.00 |
| Total Ballston Spa Checking-Old | | | | | | 49,655.85 | 49,655.85 | 0.00 |
| **Ballston Spa Checking 5549** | | | | | | | | 0.00 |
| Deposit | 01/01/2021 | | Opening Balance | opening balance in ck on 1/1/21 per stmt | Opening Balance E... | 15,276.48 | | 15,276.48 |
| Check | 01/05/2021 | 1 | Blitman Saratoga, L... | tfer from old checking | Ballston Spa Check... | 49,655.85 | | 64,932.33 |
| Check | 01/06/2021 | 89341 | USPS | | Postage | | 364.00 | 64,568.33 |
| Check | 01/08/2021 | 89340 | Ross Concrete | | Snowplowing | | 5,000.00 | 59,568.33 |
| Check | 01/11/2021 | DM | Casella web pay | | Maintenance | | 725.00 | 58,843.33 |
| Check | 01/20/2021 | DM | Harland Clarke | check order | Bank Service Char... | | 30.56 | 58,812.77 |
| Check | 01/24/2021 | 80237 | Daigle Cleaning | | Model Home Expen... | | 300.00 | 58,512.77 |
| Check | 01/25/2021 | 1081 | Erie Materials Inc. - ... | | 8 Katie Lane | | 5,231.17 | 53,281.60 |
| Check | 01/27/2021 | 1083 | TPK Development | | Management Fees | | 13,700.00 | 39,581.60 |
| Check | 02/01/2021 | 1082 | US Trustees | | Bankruptcy Fees | | 325.00 | 39,256.60 |
| Check | 02/01/2021 | 1084 | Staples | | Office Supplies | | 617.34 | 38,639.26 |
| Check | 02/01/2021 | 1085 | Winn Supply | | 57 Jane Street | | 764.10 | 37,875.16 |
| Check | 02/01/2021 | 1086 | Winn Supply | | 47 Jane Street | | 729.45 | 37,145.71 |
| Check | 02/01/2021 | 1087 | Sheft Electric | | 57 Jane Street | | 1,850.00 | 35,295.71 |
| Check | 02/04/2021 | DM | National Grid | | Electricity | | 908.48 | 34,387.23 |
| Check | 02/04/2021 | DM | National Grid | | Electricity | | 97.91 | 34,289.32 |
| Check | 02/04/2021 | DM | National Grid | | Electricity | | 95.62 | 34,193.70 |
| Check | 02/04/2021 | DM | National Grid | | Electricity | | 10.34 | 34,183.36 |
| Check | 02/04/2021 | DM | National Grid | | Electricity | | 9.52 | 34,173.84 |
| Check | 02/10/2021 | 1088 | Boswell Engineering | | Engineering | | 1,250.00 | 32,923.84 |
| Check | 02/10/2021 | 1089 | Lance Plumbing | | 47 Jane Street | | 7,755.00 | 25,168.84 |
| Check | 02/15/2021 | 1090 | Brian White | snow | -SPLIT- | | 280.00 | 24,888.84 |
| Check | 02/15/2021 | 1093 | Ross Concrete | | Snowplowing | | 5,000.00 | 19,888.84 |
| Check | 02/17/2021 | 1095 | Security Supply | | 47 Jane Street | | 538.71 | 19,350.13 |
| Check | 02/18/2021 | DM | Curtis Lumber | | 59 Jane Street | | 13,274.12 | 6,076.01 |
| Check | 02/19/2021 | 1091 | National Grid | | Electricity | | 404.33 | 5,671.68 |
| Check | 02/19/2021 | 1090 | National Grid | | Electricity | | 263.81 | 5,407.87 |
| Check | 02/22/2021 | 1096 | Allerdice Hardware | | 47 Jane Street | | 33.16 | 5,374.71 |
| Check | 02/25/2021 | 1098 | 518 Contracting LLC | | 8 Katie Lane | | 3,800.00 | 1,574.71 |
| Check | 02/26/2021 | DM | Curtis Lumber | | 8 Katie Lane | | 688.82 | 885.89 |
| Total Ballston Spa Checking 5549 | | | | | | 64,932.33 | 64,046.44 | 885.89 |
| **M&T Checking 3440** | | | | | | | | 0.00 |
| Deposit | 02/17/2021 | | Saratoga Funding LLC | Deposit | Due to Saratoga Fu... | 250,000.00 | | 250,000.00 |
| Check | 03/03/2021 | DM | NYS PIT Tax Pmt | | State Income Tax | | 1,500.00 | 248,500.00 |
| Check | 03/03/2021 | 1001 | ASAP Rentals Inc. | need to confirm as check illegible | 8 Katie Lane | | 532.86 | 247,967.14 |
| Check | 03/05/2021 | DM | Curtis Lumber | | 8 Katie Lane | | 8,602.00 | 239,365.14 |
| Check | 03/08/2021 | 1003 | Staples | | Office Supplies | | 127.58 | 239,237.56 |
| Check | 03/12/2021 | 1004 | TPK Development | | Management Fees | | 13,700.00 | 225,537.56 |
| Check | 03/16/2021 | 1006 | Appolo Heating & C... | | 47 Jane Street | | 5,000.00 | 220,537.56 |
| Check | 03/16/2021 | 1007 | Appolo Heating & C... | | 57 Jane Street | | 5,000.00 | 215,537.56 |

Page 1

11:09 AM

07/21/21

Cash Basis

**Blitman Saratoga, LLC**
**General Ledger**
As of December 31, 2021

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/16/2021 | 1005 | Sheft Electric | | 47 Jane Street | | 6,267.50 | 209,270.06 |
| Check | 03/16/2021 | 1008 | Lance Plumbing | | 57 Jane Street | | 7,755.00 | 201,515.06 |
| Check | 03/18/2021 | 1010 | SMC Carpentry | | 49 Jane Street | | 2,050.00 | 199,465.06 |
| Check | 03/23/2021 | 1011 | Sheft Electric | | 57 Jane Street | | 7,612.50 | 191,852.56 |
| Check | 03/29/2021 | DM | Spectrum cable | | Model Home Expen... | | 245.47 | 191,607.09 |
| Check | 03/29/2021 | 1013 | Ross Concrete | | Snowplowing | | 5,000.00 | 186,607.09 |
| Check | 03/30/2021 | DM | Curtis Lumber | | 8 Katie Lane | | 9,266.53 | 177,340.56 |
| Check | 04/01/2021 | DM | Curtis Lumber | | 8 Katie Lane | | 186.98 | 177,153.58 |
| Check | 04/06/2021 | 1016 | Boswell Engineering | | Engineering | | 11,813.50 | 165,340.08 |
| Check | 04/06/2021 | 1015 | Boswell Engineering | | Engineering | | 2,750.00 | 162,590.08 |
| Check | 04/07/2021 | 1017 | Tick & Co Inc. | | Insurance Expense | | 52,922.70 | 109,667.38 |
| Check | 04/07/2021 | 1025 | Granite and Marble ... | | 59 Jane Street | | 7,670.81 | 101,996.57 |
| Check | 04/09/2021 | DM | Home Depot | | Office Supplies | | 64.78 | 101,931.79 |
| Check | 04/09/2021 | 1019 | Lucavelli Sand & Gr... | | -SPLIT- | | 5,845.00 | 96,086.79 |
| Check | 04/09/2021 | 1020 | Curtis Lumber | | 57 Jane Street | | 204.01 | 95,882.78 |
| Check | 04/09/2021 | 1023 | Winn Supply | | 57 Jane Street | | 2,440.62 | 93,442.16 |
| Check | 04/09/2021 | 1022 | Winn Supply | | 8 Katie Lane | | 1,066.53 | 92,375.63 |
| Check | 04/09/2021 | 1021 | Winn Supply | | 57 Jane Street | | 3,903.94 | 88,471.69 |
| Check | 04/09/2021 | 1024 | Winn Supply | | 47 Jane Street | | 2,212.61 | 86,259.08 |
| Check | 04/12/2021 | 1026 | KJM Landscapes | | Model Home Expen... | | 599.20 | 85,659.88 |
| Check | 04/13/2021 | DM | Pallette Stone Corp. | | 9 Jane Street | | 1,643.46 | 84,016.42 |
| Check | 04/14/2021 | DM | In Precision Concrete | | -SPLIT- | | 3,356.26 | 80,660.16 |
| Check | 04/14/2021 | 1028 | Curtis Lumber | | 47 Jane Street | | 742.58 | 79,917.58 |
| Check | 04/14/2021 | 1029 | Curtis Lumber | | 57 Jane Street | | 214.28 | 79,703.30 |
| Check | 04/15/2021 | DM | Curtis Lumber | | 59 Jane Street | | 1,767.73 | 77,935.57 |
| Check | 04/16/2021 | DM | Pallette Stone Corp. | | -SPLIT- | | 2,281.38 | 75,654.19 |
| Check | 04/16/2021 | DM | Curtis Lumber | | -SPLIT- | | 195.36 | 75,458.83 |
| Check | 04/16/2021 | 1031 | TPK Development | | Management Fees | | 13,700.00 | 61,758.83 |
| Check | 04/19/2021 | 1033 | Ross Concrete | | 9 Jane Street | | 1,360.00 | 60,398.83 |
| Check | 04/19/2021 | 1034 | Ross Concrete | | 6 Katie Lane | | 1,615.00 | 58,783.83 |
| Check | 04/19/2021 | 1035 | US Trustees | | Bankruptcy Fees | | 975.00 | 57,808.83 |
| Check | 04/20/2021 | DM | Curtis Lumber | | 9 Jane Street | | 750.00 | 57,058.83 |
| Check | 04/20/2021 | DM | Curtis Lumber | | 9 Jane Street | | 14,532.88 | 42,525.95 |
| Check | 04/23/2021 | DM | Erie Materials Inc. - ... | | 8 Katie Lane | | 5,000.00 | 37,525.95 |
| Check | 04/23/2021 | DM | Curtis Lumber | | 47 Jane Street | | 2,028.71 | 35,497.24 |
| Check | 04/23/2021 | DM | Curtis Lumber | | 6 Katie Lane | | 142.05 | 35,355.19 |
| Check | 04/28/2021 | DM | Madsen Overhead D... | | 47 Jane Street | | 1,160.00 | 34,195.19 |
| Check | 04/28/2021 | DM | Madsen Overhead D... | | 57 Jane Street | | 1,295.00 | 32,900.19 |
| Check | 04/29/2021 | DM | In Precision Concrete | | 9 Jane Street | | 687.53 | 32,212.66 |
| Check | 04/29/2021 | DM | In Precision Concrete | | 9 Jane Street | | 687.53 | 31,525.13 |
| Check | 04/29/2021 | DM | Pallette Stone Corp. | | 9 Jane Street | | 3,401.08 | 28,124.05 |
| Check | 04/30/2021 | DM | Pallette Stone Corp. | | 9 Jane Street | | 3,000.00 | 25,124.05 |
| Check | 05/02/2021 | 1036 | Ross Concrete | | 9 Jane Street | | 6,375.00 | 18,749.05 |
| Check | 05/03/2021 | DM | Pallette Stone Corp. | | -SPLIT- | | 1,947.45 | 16,801.60 |
| Check | 05/07/2021 | DM | Pallette Stone Corp. | | -SPLIT- | | 4,000.00 | 12,801.60 |
| Check | 05/07/2021 | 1037 | Ross Concrete | | 9 Jane Street | | 1,900.00 | 10,901.60 |
| Check | 05/10/2021 | DM | Staples | | Office Supplies | | 63.10 | 10,838.50 |
| Check | 05/10/2021 | DM | Staples | | Office Supplies | | 18.36 | 10,820.14 |
| Check | 05/10/2021 | DM | Pallette Stone Corp. | | -SPLIT- | | 3,484.17 | 7,335.97 |

Page 2

11:09 AM

07/21/21

Cash Basis

## Blitman Saratoga, LLC
### General Ledger
#### As of December 31, 2021

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 05/10/2021 | DM | M&T Bank | | Bank Service Char... | | 43.66 | 7,292.31 |
| Check | 05/12/2021 | DM | Curtis Lumber | | 49 Jane Street | | 212.46 | 7,079.85 |
| Check | 05/13/2021 | 1038 | Ross Concrete | | 6 Katie Lane | | 7,465.00 | -385.15 |
| Check | 05/13/2021 | 1039 | Ross Concrete | | 6 Katie Lane | | 2,818.20 | -3,203.35 |
| Deposit | 05/13/2021 | DEP | Saratoga Funding LLC | Deposit | Due to Saratoga Fu... | 500,000.00 | | 496,796.65 |
| Check | 05/14/2021 | DM | In Precision Concrete | | 6 Katie Lane | | 667.50 | 496,129.15 |
| Check | 05/14/2021 | DM | In Precision Concrete | | 6 Katie Lane | | 20.03 | 496,109.12 |
| Check | 05/14/2021 | 1041 | Lucavelli Sand & Gr... | | 9 Jane Street | | 11,570.00 | 484,539.12 |
| Check | 05/14/2021 | 1042 | Lucavelli Sand & Gr... | | -SPLIT- | | 1,710.00 | 482,829.12 |
| Check | 05/14/2021 | 1043 | Floor Services | | 49 Jane Street | | 11,780.30 | 471,048.82 |
| Check | 05/17/2021 | DM | Curtis Lumber | | 9 Jane Street | | 10,872.27 | 460,176.55 |
| Check | 05/19/2021 | DM | Curtis Lumber | | 6 Katie Lane | | 25,412.50 | 434,764.05 |
| Check | 05/19/2021 | 1050 | Curtis Lumber | | 9 Jane Street | | 6,000.00 | 428,764.05 |
| Check | 05/19/2021 | 1051 | North East Stairs | | 8 Katie Lane | | 2,340.00 | 426,424.05 |
| Check | 05/19/2021 | 1046 | National Grid | | Electricity | | 42,854.61 | 383,569.44 |
| Check | 05/19/2021 | 1047 | National Grid | | Gas | | 25,773.91 | 357,795.53 |
| Check | 05/19/2021 | 1048 | National Grid | | Nat Grid Electric De... | | 87,611.64 | 270,183.89 |
| Check | 05/19/2021 | 1049 | National Grid | | Nat Grid Gas Depo... | | 75,050.92 | 195,132.97 |
| Check | 05/20/2021 | DM | Curtis Lumber | | 9 Jane Street | | 17,991.53 | 177,141.44 |
| Check | 05/21/2021 | 1053 | Lucavelli Sand & Gr... | | 6 Katie Lane | | 11,570.00 | 165,571.44 |
| Check | 05/21/2021 | 1054 | Boswell Engineering | | -SPLIT- | | 2,595.00 | 162,976.44 |
| Check | 05/21/2021 | 1055 | TPK Development | | Management Fees | | 13,700.00 | 149,276.44 |
| Check | 05/24/2021 | DM | Wolberg Saratoga S... | | Miscellaneous Alloc... | | 772.42 | 148,504.02 |
| Check | 05/24/2021 | DM | Stone Industries, LLC | | Miscellaneous Alloc... | | 123.05 | 148,380.97 |
| Check | 05/24/2021 | DM | Stone Industries, LLC | | Miscellaneous Alloc... | | 123.05 | 148,257.92 |
| Check | 05/25/2021 | DM | Spectrum cable | | Model Home Expen... | | 246.47 | 148,011.45 |
| Check | 05/27/2021 | DM | Curtis Lumber | | 9 Jane Street | | 78.75 | 147,932.70 |
| Check | 05/27/2021 | DM | USPS | | Postage | | 15.90 | 147,916.80 |
| Check | 05/27/2021 | 1056 | Curtis Lumber | | 47 Jane Street | | 2,500.00 | 145,416.80 |
| Check | 05/27/2021 | 1057 | Curtis Lumber | | 57 Jane Street | | 2,500.00 | 142,916.80 |
| Check | 05/27/2021 | 1058 | Appolo Heating & C... | | 8 Katie Lane | | 8,500.00 | 134,416.80 |
| Check | 05/28/2021 | DM | Curtis Lumber | | 9 Jane Street | | 1,181.29 | 133,235.51 |
| Check | 05/28/2021 | 1060 | Curtis Lumber | | 9 Jane Street | | 10,305.68 | 122,929.83 |
| Check | 05/29/2021 | 1059 | Curtis Lumber | | 9 Jane Street | | 1,141.00 | 121,788.83 |
| Check | 06/01/2021 | 1061 | Floor Services | | 59 Jane Street | | 10,376.28 | 111,412.55 |
| Check | 06/02/2021 | 1062 | Curtis Lumber | | 9 Jane Street | | 24,627.39 | 86,785.16 |
| Check | 06/02/2021 | 1063 | Commissions of Fin... | | Business Licenses ... | | 400.00 | 86,385.16 |
| Check | 06/03/2021 | 1064 | 518 Contracting LLC | | 9 Jane Street | | 8,000.00 | 78,385.16 |
| Check | 06/04/2021 | 1065 | TPK Development | | Management Fees | | 13,700.00 | 64,685.16 |
| Check | 06/08/2021 | DM | Curtis Lumber | | 9 Jane Street | | 3,494.03 | 61,191.13 |
| Check | 06/08/2021 | DM | Daigle Cleaning | | Model Home Expen... | | 321.00 | 60,870.13 |
| Check | 06/08/2021 | DM | M&T Bank | | Bank Service Char... | | 55.86 | 60,814.27 |
| Check | 06/09/2021 | DM | Curtis Lumber | | 49 Jane Street | | 352.58 | 60,461.69 |
| Check | 06/10/2021 | DM | Pizza Time Ballston ... | | Miscellaneous Alloc... | | 124.79 | 60,336.90 |
| Check | 06/10/2021 | DM | National Grid | | Electricity | | 264.12 | 60,072.78 |
| Check | 06/10/2021 | DM | National Grid | | Electricity | | 350.26 | 59,722.52 |
| Check | 06/10/2021 | DM | National Grid | | Electricity | | 379.30 | 59,343.22 |
| Check | 06/10/2021 | DM | National Grid | | Model Home Expen... | | 1,411.60 | 57,931.62 |
| Check | 06/11/2021 | 1066 | Lazio Masonry | | 57 Jane Street | | 1,330.00 | 56,601.62 |

Page 3

11:09 AM

07/21/21

Cash Basis

**Blitman Saratoga, LLC**
**General Ledger**
As of December 31, 2021

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 06/11/2021 | 1067 | Lazio Masonry | | 47 Jane Street | | 1,330.00 | 55,271.62 |
| Check | 06/14/2021 | DM | Curtis Lumber | | 9 Jane Street | | 2,264.49 | 53,007.13 |
| Check | 06/14/2021 | DM | Curtis Lumber | | 9 Jane Street | | 582.51 | 52,424.62 |
| Check | 06/15/2021 | 1068 | Snyders Drywall | | 57 Jane Street | | 25,300.00 | 27,124.62 |
| Check | 06/15/2021 | 1069 | Snyders Drywall | | 47 Jane Street | | 24,700.00 | 2,424.62 |
| Check | 06/15/2021 | 1070 | PLP Development | | Maintenance | | 1,060.00 | 1,364.62 |
| Check | 06/15/2021 | DM | Curtis Lumber | | 6 Katie Lane | | 181.00 | 1,183.62 |
| Check | 06/16/2021 | DM | Curtis Lumber | | 9 Jane Street | | 1,684.93 | -501.31 |
| Check | 06/21/2021 | 1071 | 518 Contracting LLC | | 9 Jane Street | | 8,000.00 | -8,501.31 |
| Check | 06/22/2021 | DM | Curtis Lumber | | 9 Jane Street | | 83.44 | -8,584.75 |
| Check | 06/23/2021 | DM | Stone Industries, LLC | | Maintenance | | 246.10 | -8,830.85 |
| Deposit | 06/24/2021 | DEP | Saratoga Funding LLC | Deposit | Due to Saratoga Fu... | 350,000.00 | | 341,169.15 |
| Check | 06/25/2021 | DM | Pallette Stone Corp. | | 49 Jane Street | | 1,265.83 | 339,903.32 |
| Check | 06/25/2021 | DM | Curtis Lumber | | 9 Jane Street | | 368.47 | 339,534.85 |
| Check | 06/25/2021 | DM | Curtis Lumber | | 9 Jane Street | | 958.72 | 338,576.13 |
| Check | 06/25/2021 | DM | Curtis Lumber | | 9 Jane Street | | 958.72 | 337,617.41 |
| Check | 06/28/2021 | 1073 | Curtis Lumber | | 8 Katie Lane | | 234.69 | 337,382.72 |
| Check | 06/28/2021 | 1074 | Erie Materials Inc. - ... | | 9 Jane Street | | 6,854.53 | 330,528.19 |
| Check | 06/28/2021 | DM | Curtis Lumber | | 9 Jane Street | | 115.39 | 330,412.80 |
| Check | 06/29/2021 | DM | Allerdice Hardware | | 8 Katie Lane | | 213.99 | 330,198.81 |
| Check | 06/30/2021 | DM | Pallette Stone Corp. | | 8 Katie Lane | | 3,486.81 | 326,712.00 |
| Total M&T Checking 3440 | | | | | | 1,100,000.00 | 773,288.00 | 326,712.00 |
| **Construction in Progress** | | | | | | | | 0.00 |
| Total Construction in Progress | | | | | | | | 0.00 |
| **Retainage Receivable** | | | | | | | | 0.00 |
| Total Retainage Receivable | | | | | | | | 0.00 |
| **Accumulated Depreciation** | | | | | | | | 0.00 |
| Total Accumulated Depreciation | | | | | | | | 0.00 |
| **Furniture and Equipment** | | | | | | | | 0.00 |
| Total Furniture and Equipment | | | | | | | | 0.00 |
| **Deferred Construction Costs** | | | | | | | | 0.00 |
| **11 Jane Street** | | | | | | | | 0.00 |
| Total 11 Jane Street | | | | | | | | 0.00 |
| **47 Jane Street** | | | | | | | | 0.00 |
| Check | 02/01/2021 | 1086 | Winn Supply | | Ballston Spa Check... | 729.45 | | 729.45 |
| Check | 02/10/2021 | 1089 | Lance Plumbing | | Ballston Spa Check... | 7,755.00 | | 8,484.45 |
| Check | 02/15/2021 | 1090 | Brian White | snow | Ballston Spa Check... | 70.00 | | 8,554.45 |
| Check | 02/17/2021 | 1095 | Security Supply | | Ballston Spa Check... | 538.71 | | 9,093.16 |
| Check | 02/22/2021 | 1096 | Allerdice Hardware | | Ballston Spa Check... | 33.16 | | 9,126.32 |
| Check | 03/16/2021 | 1006 | Appolo Heating & C... | | M&T Checking 3440 | 5,000.00 | | 14,126.32 |
| Check | 03/16/2021 | 1005 | Sheft Electric | | M&T Checking 3440 | 6,267.50 | | 20,393.82 |
| Check | 04/09/2021 | 1019 | Lucavelli Sand & Gr... | | M&T Checking 3440 | 1,461.25 | | 21,855.07 |
| Check | 04/09/2021 | 1024 | Winn Supply | | M&T Checking 3440 | 2,212.61 | | 24,067.68 |

11:09 AM

07/21/21

Cash Basis

**Blitman Saratoga, LLC**
**General Ledger**
**As of December 31, 2021**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 04/14/2021 | 1028 | Curtis Lumber | | M&T Checking 3440 | 742.58 | | 24,810.26 |
| Check | 04/14/2021 | DM | In Precision Concrete | | M&T Checking 3440 | 687.00 | | 25,497.26 |
| Check | 04/16/2021 | DM | Pallette Stone Corp. | | M&T Checking 3440 | 1,140.69 | | 26,637.95 |
| Check | 04/16/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 97.68 | | 26,735.63 |
| Check | 04/23/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 2,028.71 | | 28,764.34 |
| Check | 04/28/2021 | DM | Madsen Overhead D... | | M&T Checking 3440 | 1,160.00 | | 29,924.34 |
| Check | 05/03/2021 | DM | Pallette Stone Corp. | | M&T Checking 3440 | 649.15 | | 30,573.49 |
| Check | 05/07/2021 | DM | Pallette Stone Corp. | | M&T Checking 3440 | 1,333.34 | | 31,906.83 |
| Check | 05/10/2021 | DM | Pallette Stone Corp. | | M&T Checking 3440 | 1,161.39 | | 33,068.22 |
| Check | 05/27/2021 | 1056 | Curtis Lumber | | M&T Checking 3440 | 2,500.00 | | 35,568.22 |
| Check | 06/11/2021 | 1067 | Lazio Masonry | | M&T Checking 3440 | 1,330.00 | | 36,898.22 |
| Check | 06/15/2021 | 1069 | Snyders Drywall | | M&T Checking 3440 | 24,700.00 | | 61,598.22 |
| Total 47 Jane Street | | | | | | 61,598.22 | 0.00 | 61,598.22 |
| **49 Jane Street** | | | | | | | | 0.00 |
| Check | 02/15/2021 | 1090 | Brian White | snow | Ballston Spa Check... | 70.00 | | 70.00 |
| Check | 03/18/2021 | 1010 | SMC Carpentry | | M&T Checking 3440 | 2,050.00 | | 2,120.00 |
| Check | 04/09/2021 | 1019 | Lucavelli Sand & Gr... | | M&T Checking 3440 | 1,461.25 | | 3,581.25 |
| Check | 05/12/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 212.46 | | 3,793.71 |
| Check | 05/14/2021 | 1043 | Floor Services | | M&T Checking 3440 | 11,780.30 | | 15,574.01 |
| Check | 06/09/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 352.58 | | 15,926.59 |
| Check | 06/25/2021 | DM | Pallette Stone Corp. | | M&T Checking 3440 | 1,265.83 | | 17,192.42 |
| Total 49 Jane Street | | | | | | 17,192.42 | 0.00 | 17,192.42 |
| **57 Jane Street** | | | | | \ | | | 0.00 |
| Check | 02/01/2021 | 1085 | Winn Supply | | Ballston Spa Check... | 764.10 | | 764.10 |
| Check | 02/01/2021 | 1087 | Sheft Electric | | Ballston Spa Check... | 1,850.00 | | 2,614.10 |
| Check | 02/15/2021 | 1090 | Brian White | snow | Ballston Spa Check... | 70.00 | | 2,684.10 |
| Check | 03/16/2021 | 1007 | Appolo Heating & C... | | M&T Checking 3440 | 5,000.00 | | 7,684.10 |
| Check | 03/16/2021 | 1008 | Lance Plumbing | | M&T Checking 3440 | 7,755.00 | | 15,439.10 |
| Check | 03/23/2021 | 1011 | Sheft Electric | | M&T Checking 3440 | 7,612.50 | | 23,051.60 |
| Check | 04/09/2021 | 1019 | Lucavelli Sand & Gr... | | M&T Checking 3440 | 1,461.25 | | 24,512.85 |
| Check | 04/09/2021 | 1020 | Curtis Lumber | | M&T Checking 3440 | 204.01 | | 24,716.86 |
| Check | 04/09/2021 | 1023 | Winn Supply | | M&T Checking 3440 | 2,440.62 | | 27,157.48 |
| Check | 04/09/2021 | 1021 | Winn Supply | | M&T Checking 3440 | 3,903.94 | | 31,061.42 |
| Check | 04/14/2021 | DM | In Precision Concrete | | M&T Checking 3440 | 687.00 | | 31,748.42 |
| Check | 04/14/2021 | 1029 | Curtis Lumber | | M&T Checking 3440 | 214.28 | | 31,962.70 |
| Check | 04/16/2021 | DM | Pallette Stone Corp. | | M&T Checking 3440 | 1,140.69 | | 33,103.39 |
| Check | 04/16/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 97.68 | | 33,201.07 |
| Check | 04/28/2021 | DM | Madsen Overhead D... | | M&T Checking 3440 | 1,295.00 | | 34,496.07 |
| Check | 05/03/2021 | DM | Pallette Stone Corp. | | M&T Checking 3440 | 649.15 | | 35,145.22 |
| Check | 05/07/2021 | DM | Pallette Stone Corp. | | M&T Checking 3440 | 1,333.33 | | 36,478.55 |
| Check | 05/10/2021 | DM | Pallette Stone Corp. | | M&T Checking 3440 | 1,161.39 | | 37,639.94 |
| Check | 05/27/2021 | 1057 | Curtis Lumber | | M&T Checking 3440 | 2,500.00 | | 40,139.94 |
| Check | 06/11/2021 | 1066 | Lazio Masonry | | M&T Checking 3440 | 1,330.00 | | 41,469.94 |
| Check | 06/15/2021 | 1068 | Snyders Drywall | | M&T Checking 3440 | 25,300.00 | | 66,769.94 |

**Blitman Saratoga, LLC**
**General Ledger**
As of December 31, 2021

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Total 57 Jane Street | | | | | | 66,769.94 | 0.00 | 66,769.94 |
| **59 Jane Street** | | | | | | | | 0.00 |
| Check | 02/15/2021 | 1090 | Brian White | snow | Ballston Spa Check... | 70.00 | | 70.00 |
| Check | 02/18/2021 | DM | Curtis Lumber | | Ballston Spa Check... | 13,274.12 | | 13,344.12 |
| Check | 04/07/2021 | 1025 | Granite and Marble ... | | M&T Checking 3440 | 7,670.81 | | 21,014.93 |
| Check | 04/09/2021 | 1019 | Lucavelli Sand & Gr... | | M&T Checking 3440 | 1,461.25 | | 22,476.18 |
| Check | 04/15/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 1,767.73 | | 24,243.91 |
| Check | 06/01/2021 | 1061 | Floor Services | | M&T Checking 3440 | 10,376.28 | | 34,620.19 |
| Total 59 Jane Street | | | | | | 34,620.19 | 0.00 | 34,620.19 |
| **6 Katie Lane** | | | | | | | | 0.00 |
| Check | 04/19/2021 | 1034 | Ross Concrete | | M&T Checking 3440 | 1,615.00 | | 1,615.00 |
| Check | 04/23/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 142.05 | | 1,757.05 |
| Check | 05/13/2021 | 1038 | Ross Concrete | | M&T Checking 3440 | 7,465.00 | | 9,222.05 |
| Check | 05/13/2021 | 1039 | Ross Concrete | | M&T Checking 3440 | 2,818.20 | | 12,040.25 |
| Check | 05/14/2021 | DM | In Precision Concrete | | M&T Checking 3440 | 667.50 | | 12,707.75 |
| Check | 05/14/2021 | DM | In Precision Concrete | | M&T Checking 3440 | 20.03 | | 12,727.78 |
| Check | 05/14/2021 | 1042 | Lucavelli Sand & Gr... | | M&T Checking 3440 | 855.00 | | 13,582.78 |
| Check | 05/19/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 25,412.50 | | 38,995.28 |
| Check | 05/21/2021 | 1053 | Lucavelli Sand & Gr... | | M&T Checking 3440 | 11,570.00 | | 50,565.28 |
| Check | 06/15/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 181.00 | | 50,746.28 |
| Total 6 Katie Lane | | | | | | 50,746.28 | 0.00 | 50,746.28 |
| **8 Katie Lane** | | | | | | | | 0.00 |
| Check | 01/25/2021 | 1081 | Erie Materials Inc. - ... | | Ballston Spa Check... | 5,231.17 | | 5,231.17 |
| Check | 02/25/2021 | 1098 | 518 Contracting LLC | | Ballston Spa Check... | 3,800.00 | | 9,031.17 |
| Check | 02/26/2021 | DM | Curtis Lumber | | Ballston Spa Check... | 688.82 | | 9,719.99 |
| Check | 03/03/2021 | 1001 | ASAP Rentals Inc. | need to confirm as check illegible | M&T Checking 3440 | 532.86 | | 10,252.85 |
| Check | 03/05/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 8,602.00 | | 18,854.85 |
| Check | 03/30/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 9,266.53 | | 28,121.38 |
| Check | 04/01/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 186.98 | | 28,308.36 |
| Check | 04/09/2021 | 1022 | Winn Supply | | M&T Checking 3440 | 1,066.53 | | 29,374.89 |
| Check | 04/23/2021 | DM | Erie Materials Inc. - ... | | M&T Checking 3440 | 5,000.00 | | 34,374.89 |
| Check | 05/19/2021 | 1051 | North East Stairs | | M&T Checking 3440 | 2,340.00 | | 36,714.89 |
| Check | 05/27/2021 | 1058 | Appolo Heating & C... | | M&T Checking 3440 | 8,500.00 | | 45,214.89 |
| Check | 06/28/2021 | 1073 | Curtis Lumber | | M&T Checking 3440 | 234.69 | | 45,449.58 |
| Check | 06/29/2021 | DM | Allerdice Hardware | | M&T Checking 3440 | 213.99 | | 45,663.57 |
| Check | 06/30/2021 | DM | Pallette Stone Corp. | | M&T Checking 3440 | 3,486.81 | | 49,150.38 |
| Total 8 Katie Lane | | | | | | 49,150.38 | 0.00 | 49,150.38 |
| **9 Jane Street** | | | | | | | | 0.00 |
| Check | 04/13/2021 | DM | Pallette Stone Corp. | | M&T Checking 3440 | 1,643.46 | | 1,643.46 |
| Check | 04/19/2021 | 1033 | Ross Concrete | | M&T Checking 3440 | 1,360.00 | | 3,003.46 |
| Check | 04/20/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 750.00 | | 3,753.46 |
| Check | 04/20/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 14,532.88 | | 18,286.34 |
| Check | 04/29/2021 | DM | In Precision Concrete | | M&T Checking 3440 | 687.53 | | 18,973.87 |

11:09 AM

07/21/21

Cash Basis

### Blitman Saratoga, LLC
### General Ledger
### As of December 31, 2021

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 04/29/2021 | DM | In Precision Concrete | | M&T Checking 3440 | 687.53 | | 19,661.40 |
| Check | 04/29/2021 | DM | Pallette Stone Corp. | | M&T Checking 3440 | 3,401.08 | | 23,062.48 |
| Check | 04/30/2021 | DM | Pallette Stone Corp. | | M&T Checking 3440 | 3,000.00 | | 26,062.48 |
| Check | 05/02/2021 | 1036 | Ross Concrete | | M&T Checking 3440 | 6,375.00 | | 32,437.48 |
| Check | 05/03/2021 | DM | Pallette Stone Corp. | | M&T Checking 3440 | 649.15 | | 33,086.63 |
| Check | 05/07/2021 | 1037 | Ross Concrete | | M&T Checking 3440 | 1,900.00 | | 34,986.63 |
| Check | 05/07/2021 | DM | Pallette Stone Corp. | | M&T Checking 3440 | 1,333.33 | | 36,319.96 |
| Check | 05/10/2021 | DM | Pallette Stone Corp. | | M&T Checking 3440 | 1,161.39 | | 37,481.35 |
| Check | 05/14/2021 | 1041 | Lucavelli Sand & Gr... | | M&T Checking 3440 | 11,570.00 | | 49,051.35 |
| Check | 05/14/2021 | 1042 | Lucavelli Sand & Gr... | | M&T Checking 3440 | 855.00 | | 49,906.35 |
| Check | 05/17/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 10,872.27 | | 60,778.62 |
| Check | 05/19/2021 | 1050 | Curtis Lumber | | M&T Checking 3440 | 6,000.00 | | 66,778.62 |
| Check | 05/20/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 17,991.53 | | 84,770.15 |
| Check | 05/27/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 78.75 | | 84,848.90 |
| Check | 05/28/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 1,181.29 | | 86,030.19 |
| Check | 05/28/2021 | 1060 | Curtis Lumber | | M&T Checking 3440 | 10,305.68 | | 96,335.87 |
| Check | 05/29/2021 | 1059 | Curtis Lumber | | M&T Checking 3440 | 1,141.00 | | 97,476.87 |
| Check | 06/02/2021 | 1062 | Curtis Lumber | | M&T Checking 3440 | 24,627.39 | | 122,104.26 |
| Check | 06/03/2021 | 1064 | 518 Contracting LLC | | M&T Checking 3440 | 8,000.00 | | 130,104.26 |
| Check | 06/08/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 3,494.03 | | 133,598.29 |
| Check | 06/14/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 2,264.49 | | 135,862.78 |
| Check | 06/14/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 582.51 | | 136,445.29 |
| Check | 06/16/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 1,684.93 | | 138,130.22 |
| Check | 06/21/2021 | 1071 | 518 Contracting LLC | | M&T Checking 3440 | 8,000.00 | | 146,130.22 |
| Check | 06/22/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 83.44 | | 146,213.66 |
| Check | 06/25/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 368.47 | | 146,582.13 |
| Check | 06/25/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 958.72 | | 147,540.85 |
| Check | 06/25/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 958.72 | | 148,499.57 |
| Check | 06/28/2021 | 1074 | Erie Materials Inc. - ... | | M&T Checking 3440 | 6,854.53 | | 155,354.10 |
| Check | 06/28/2021 | DM | Curtis Lumber | | M&T Checking 3440 | 115.39 | | 155,469.49 |
| **Total 9 Jane Street** | | | | | | 155,469.49 | 0.00 | 155,469.49 |
| **Deferred Construction Costs - Other** | | | | | | | | 0.00 |
| Total Deferred Construction Costs - Other | | | | | | | | 0.00 |
| **Total Deferred Construction Costs** | | | | | | 435,546.92 | 0.00 | 435,546.92 |
| **Nat Grid Electric Deposit 6&7** | | | | | | | | 0.00 |
| Check | 05/19/2021 | 1048 | National Grid | refundable electric phase 6&7 | M&T Checking 3440 | 87,611.64 | | 87,611.64 |
| Total Nat Grid Electric Deposit 6&7 | | | | | | 87,611.64 | 0.00 | 87,611.64 |
| **Nat Grid Gas Deposit 6&7** | | | | | | | | 0.00 |
| Check | 05/19/2021 | 1049 | National Grid | refundable gas deposit phase 6&7 | M&T Checking 3440 | 75,050.92 | | 75,050.92 |
| Total Nat Grid Gas Deposit 6&7 | | | | | | 75,050.92 | 0.00 | 75,050.92 |
| **Payroll Liabilities** | | | | | | | | 0.00 |

Page 7

11:09 AM

07/21/21

Cash Basis

**Blitman Saratoga, LLC**
**General Ledger**
As of December 31, 2021

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Total Payroll Liabilities | | | | | | | | 0.00 |
| **Due to Saratoga Funding LLC** | | | | | | | | 0.00 |
| Deposit | 02/17/2021 | | Saratoga Funding LLC | Deposit | M&T Checking 3440 | | 250,000.00 | -250,000.00 |
| Deposit | 05/13/2021 | DEP | Saratoga Funding LLC | Deposit | M&T Checking 3440 | | 500,000.00 | -750,000.00 |
| Deposit | 06/24/2021 | DEP | Saratoga Funding LLC | Deposit | M&T Checking 3440 | | 350,000.00 | -1,100,000.00 |
| Total Due to Saratoga Funding LLC | | | | | | 0.00 | 1,100,000.00 | -1,100,000.00 |
| **Member 1 Draws** | | | | | | | | 0.00 |
| Total Member 1 Draws | | | | | | | | 0.00 |
| **Member 1 Equity** | | | | | | | | 0.00 |
| Total Member 1 Equity | | | | | | | | 0.00 |
| **Member 2 Draws** | | | | | | | | 0.00 |
| Total Member 2 Draws | | | | | | | | 0.00 |
| **Member 2 Equity** | | | | | | | | 0.00 |
| Total Member 2 Equity | | | | | | | | 0.00 |
| **Opening Balance Equity** | | | | | | | | 0.00 |
| Deposit | 01/01/2021 | | Opening Balance | Prior Ballston a/c transferred to 5549 | Ballston Spa Check... | | 49,655.85 | -49,655.85 |
| Deposit | 01/01/2021 | | Opening Balance | opening balance in ck on 1/1/21 per stmt | Ballston Spa Check... | | 15,276.48 | -64,932.33 |
| Total Opening Balance Equity | | | | | | 0.00 | 64,932.33 | -64,932.33 |
| **Retained Earnings** | | | | | | | | 0.00 |
| Total Retained Earnings | | | | | | | | 0.00 |
| **Construction Income** | | | | | | | | 0.00 |
| Total Construction Income | | | | | | | | 0.00 |
| **Blueprints and Reproduction** | | | | | | | | 0.00 |
| Total Blueprints and Reproduction | | | | | | | | 0.00 |
| **Bond Expense** | | | | | | | | 0.00 |
| Total Bond Expense | | | | | | | | 0.00 |
| **Construction Materials Costs** | | | | | | | | 0.00 |
| Total Construction Materials Costs | | | | | | | | 0.00 |
| **Equipment Rental for Jobs** | | | | | | | | 0.00 |
| Total Equipment Rental for Jobs | | | | | | | | 0.00 |
| **Other Construction Costs** | | | | | | | | 0.00 |
| Total Other Construction Costs | | | | | | | | 0.00 |
| **Subcontractors Expense** | | | | | | | | 0.00 |
| Total Subcontractors Expense | | | | | | | | 0.00 |
| **Tools and Small Equipment** | | | | | | | | 0.00 |

11:09 AM

07/21/21

Cash Basis

**Blitman Saratoga, LLC**
**General Ledger**
As of December 31, 2021

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Total Tools and Small Equipment | | | | | | | | 0.00 |
| **Worker's Compensation Insurance** | | | | | | | | 0.00 |
| Total Worker's Compensation Insurance | | | | | | | | 0.00 |
| **Auto and Truck Expenses** | | | | | | | | 0.00 |
| Total Auto and Truck Expenses | | | | | | | | 0.00 |
| **Bank Service Charges** | | | | | | | | 0.00 |
| Check | 01/20/2021 | DM | Harland Clarke | check order | Ballston Spa Check... | 30.56 | | 30.56 |
| Check | 05/10/2021 | DM | M&T Bank | | M&T Checking 3440 | 43.66 | | 74.22 |
| Check | 06/08/2021 | DM | M&T Bank | | M&T Checking 3440 | 55.86 | | 130.08 |
| Total Bank Service Charges | | | | | | 130.08 | 0.00 | 130.08 |
| **Bankruptcy Fees** | | | | | | | | 0.00 |
| Check | 02/01/2021 | 1082 | US Trustees | | Ballston Spa Check... | 325.00 | | 325.00 |
| Check | 04/19/2021 | 1035 | US Trustees | | M&T Checking 3440 | 975.00 | | 1,300.00 |
| Total Bankruptcy Fees | | | | | | 1,300.00 | 0.00 | 1,300.00 |
| **Business Licenses and Permits** | | | | | | | | 0.00 |
| Check | 06/02/2021 | 1063 | Commissions of Fin... | Letter of Credit renewal fee to Saratoga | M&T Checking 3440 | 400.00 | | 400.00 |
| Total Business Licenses and Permits | | | | | | 400.00 | 0.00 | 400.00 |
| **Common Area Expenses** | | | | | | | | 0.00 |
| **Electricity** | | | | | | | | 0.00 |
| Check | 02/04/2021 | DM | National Grid | | Ballston Spa Check... | 908.48 | | 908.48 |
| Check | 02/04/2021 | DM | National Grid | | Ballston Spa Check... | 97.91 | | 1,006.39 |
| Check | 02/04/2021 | DM | National Grid | | Ballston Spa Check... | 95.62 | | 1,102.01 |
| Check | 02/04/2021 | DM | National Grid | | Ballston Spa Check... | 10.34 | | 1,112.35 |
| Check | 02/04/2021 | DM | National Grid | | Ballston Spa Check... | 9.52 | | 1,121.87 |
| Check | 02/19/2021 | 1091 | National Grid | | Ballston Spa Check... | 404.33 | | 1,526.20 |
| Check | 02/19/2021 | 1090 | National Grid | | Ballston Spa Check... | 263.81 | | 1,790.01 |
| Check | 05/19/2021 | 1046 | National Grid | nonrefundable electric phase 6&7 | M&T Checking 3440 | 42,854.61 | | 44,644.62 |
| Check | 06/10/2021 | DM | National Grid | temp electric | M&T Checking 3440 | 264.12 | | 44,908.74 |
| Check | 06/10/2021 | DM | National Grid | | M&T Checking 3440 | 350.26 | | 45,259.00 |
| Check | 06/10/2021 | DM | National Grid | | M&T Checking 3440 | 379.30 | | 45,638.30 |
| Total Electricity | | | | | | 45,638.30 | 0.00 | 45,638.30 |
| **Engineering** | | | | | | | | 0.00 |
| Check | 02/10/2021 | 1088 | Boswell Engineering | | Ballston Spa Check... | 1,250.00 | | 1,250.00 |
| Check | 04/06/2021 | 1016 | Boswell Engineering | survey | M&T Checking 3440 | 11,813.50 | | 13,063.50 |
| Check | 04/06/2021 | 1015 | Boswell Engineering | inspections | M&T Checking 3440 | 2,750.00 | | 15,813.50 |
| Check | 05/21/2021 | 1054 | Boswell Engineering | -MULTIPLE- | M&T Checking 3440 | 2,595.00 | | 18,408.50 |
| Total Engineering | | | | | | 18,408.50 | 0.00 | 18,408.50 |
| **Gas** | | | | | | | | 0.00 |

11:09 AM

07/21/21

Cash Basis

## Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 05/19/2021 | 1047 | National Grid | nonrefundable gas phase 6&7 | M&T Checking 3440 | 25,773.91 | | 25,773.91 |
| Total Gas | | | | | | 25,773.91 | 0.00 | 25,773.91 |
| **Maintenance** | | | | | | | | 0.00 |
| Check | 01/11/2021 | DM | Casella web pay | dumpster | Ballston Spa Check... | 725.00 | | 725.00 |
| Check | 06/15/2021 | 1070 | PLP Development | general labor cleanup | M&T Checking 3440 | 1,060.00 | | 1,785.00 |
| Check | 06/23/2021 | DM | Stone Industries, LLC | general porto johns | M&T Checking 3440 | 246.10 | | 2,031.10 |
| Total Maintenance | | | | | | 2,031.10 | 0.00 | 2,031.10 |
| **Miscellaneous Allocable Expense** | | | | | | | | 0.00 |
| Check | 04/14/2021 | DM | In Precision Concrete | concrete pumping, old debt | M&T Checking 3440 | 1,982.26 | | 1,982.26 |
| Check | 05/24/2021 | DM | Wolberg Saratoga S... | Site Lighting | M&T Checking 3440 | 772.42 | | 2,754.68 |
| Check | 05/24/2021 | DM | Stone Industries, LLC | PortoJohns-General contractors | M&T Checking 3440 | 123.05 | | 2,877.73 |
| Check | 05/24/2021 | DM | Stone Industries, LLC | Portojohns General Contractors | M&T Checking 3440 | 123.05 | | 3,000.78 |
| Check | 06/10/2021 | DM | Pizza Time Ballston ... | lunch for framers | M&T Checking 3440 | 124.79 | | 3,125.57 |
| Total Miscellaneous Allocable Expense | | | | | | 3,125.57 | 0.00 | 3,125.57 |
| **Snowplowing** | | | | | | | | 0.00 |
| Check | 01/08/2021 | 89340 | Ross Concrete | | Ballston Spa Check... | 5,000.00 | | 5,000.00 |
| Check | 02/15/2021 | 1093 | Ross Concrete | | Ballston Spa Check... | 5,000.00 | | 10,000.00 |
| Check | 03/29/2021 | 1013 | Ross Concrete | | M&T Checking 3440 | 5,000.00 | | 15,000.00 |
| Total Snowplowing | | | | | | 15,000.00 | 0.00 | 15,000.00 |
| **Common Area Expenses - Other** | | | | | | | | 0.00 |
| Total Common Area Expenses - Other | | | | | | | | 0.00 |
| Total Common Area Expenses | | | | | | 109,977.38 | 0.00 | 109,977.38 |
| **Depreciation Expense** | | | | | | | | 0.00 |
| Total Depreciation Expense | | | | | | | | 0.00 |
| **Insurance Expense** | | | | | | | | 0.00 |
| Check | 04/07/2021 | 1017 | Tick & Co Inc. | general liability policy | M&T Checking 3440 | 52,922.70 | | 52,922.70 |
| Total Insurance Expense | | | | | | 52,922.70 | 0.00 | 52,922.70 |
| **Interest Expense** | | | | | | | | 0.00 |
| Total Interest Expense | | | | | | | | 0.00 |
| **Management Fees** | | | | | | | | 0.00 |
| Check | 01/27/2021 | 1083 | TPK Development | Tom K Fees | Ballston Spa Check... | 13,700.00 | | 13,700.00 |
| Check | 03/12/2021 | 1004 | TPK Development | | M&T Checking 3440 | 13,700.00 | | 27,400.00 |
| Check | 04/16/2021 | 1031 | TPK Development | | M&T Checking 3440 | 13,700.00 | | 41,100.00 |
| Check | 05/21/2021 | 1055 | TPK Development | | M&T Checking 3440 | 13,700.00 | | 54,800.00 |
| Check | 06/04/2021 | 1065 | TPK Development | | M&T Checking 3440 | 13,700.00 | | 68,500.00 |
| Total Management Fees | | | | | | 68,500.00 | 0.00 | 68,500.00 |

Page 10

11:09 AM

07/21/21

Cash Basis

**Blitman Saratoga, LLC**
**General Ledger**
**As of December 31, 2021**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Meals and Entertainment** | | | | | | | | 0.00 |
| Total Meals and Entertainment | | | | | | | | 0.00 |
| **Model Home Expenses** | | | | | | | | 0.00 |
| Check | 01/24/2021 | 80237 | Daigle Cleaning | cleaning | Ballston Spa Check... | 300.00 | | 300.00 |
| Check | 03/29/2021 | DM | Spectrum cable | internet | M&T Checking 3440 | 245.47 | | 545.47 |
| Check | 04/12/2021 | 1026 | KJM Landscapes | | M&T Checking 3440 | 599.20 | | 1,144.67 |
| Check | 05/25/2021 | DM | Spectrum cable | internet 4 pamela | M&T Checking 3440 | 246.47 | | 1,391.14 |
| Check | 06/08/2021 | DM | Daigle Cleaning | cleaning | M&T Checking 3440 | 321.00 | | 1,712.14 |
| Check | 06/10/2021 | DM | National Grid | temp electric for model home | M&T Checking 3440 | 1,411.60 | | 3,123.74 |
| Total Model Home Expenses | | | | | | 3,123.74 | 0.00 | 3,123.74 |
| **Office Supplies** | | | | | | | | 0.00 |
| Check | 02/01/2021 | 1084 | Staples | | Ballston Spa Check... | 617.34 | | 617.34 |
| Check | 03/08/2021 | 1003 | Staples | | M&T Checking 3440 | 127.58 | | 744.92 |
| Check | 04/09/2021 | DM | Home Depot | | M&T Checking 3440 | 64.78 | | 809.70 |
| Check | 05/10/2021 | DM | Staples | | M&T Checking 3440 | 63.10 | | 872.80 |
| Check | 05/10/2021 | DM | Staples | | M&T Checking 3440 | 18.36 | | 891.16 |
| Total Office Supplies | | | | | | 891.16 | 0.00 | 891.16 |
| **Payroll Expenses** | | | | | | | | 0.00 |
| Total Payroll Expenses | | | | | | | | 0.00 |
| **Postage** | | | | | | | | 0.00 |
| Check | 01/06/2021 | 89341 | USPS | | Ballston Spa Check... | 364.00 | | 364.00 |
| Check | 05/27/2021 | DM | USPS | | M&T Checking 3440 | 15.90 | | 379.90 |
| Total Postage | | | | | | 379.90 | 0.00 | 379.90 |
| **Professional Fees** | | | | | | | | 0.00 |
| Total Professional Fees | | | | | | | | 0.00 |
| **Rent Expense** | | | | | | | | 0.00 |
| Total Rent Expense | | | | | | | | 0.00 |
| **Repairs and Maintenance** | | | | | | | | 0.00 |
| Total Repairs and Maintenance | | | | | | | | 0.00 |
| **State Income Tax** | | | | | | | | 0.00 |
| Check | 03/03/2021 | DM | NYS PIT Tax Pmt | | M&T Checking 3440 | 1,500.00 | | 1,500.00 |
| Total State Income Tax | | | | | | 1,500.00 | 0.00 | 1,500.00 |
| **Telephone Expense** | | | | | | | | 0.00 |
| Total Telephone Expense | | | | | | | | 0.00 |
| **Utilities** | | | | | | | | 0.00 |
| Total Utilities | | | | | | | | 0.00 |

Page 11

11:09 AM

07/21/21

Cash Basis

**Blitman Saratoga, LLC**
**General Ledger**
As of December 31, 2021

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Unassigned Activity** | | | | | | | | 0.00 |
| Total Unassigned Activity | | | | | | | | 0.00 |
| **No accnt** | | | | | | | | 0.00 |
| Total no accnt | | | | | | | | 0.00 |
| **TOTAL** | | | | | | 2,051,922.62 | 2,051,922.62 | 0.00 |

# M&T Bank

FOR INQUIRIES CALL: TARRYTOWN CRE
(914) 366-8500

00 0 00917M NM 017

000000 P

BLITMAN SARATOGA LLC
DIP ACCOUNT
11 NEW KARNER RD UNIT 1506
GUILDERLAND NY 12084-6250

| ACCOUNT TYPE | |
|---|---|
| COMMERCIAL CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ●●●●●3440 | 06/01/21 - 06/30/21 |

| | |
|---|---|
| BEGINNING BALANCE | $373,026.59 |
| DEPOSITS & CREDITS | 350,000.00 |
| LESS CHECKS & DEBITS | 396,258.73 |
| LESS SERVICE CHARGES | 55.86 |
| ENDING BALANCE | $326,712.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2021 | BEGINNING BALANCE | | | $373,026.59 |
| 06/01/2021 | CHECK NUMBER 1058 | | $8,500.00 | |
| 06/01/2021 | CHECK NUMBER 1059 | | 1,141.00 | |
| 06/01/2021 | CHECK NUMBER 1060 | | 10,305.68 | 353,079.91 |
| 06/02/2021 | CHECK NUMBER 1046 | | 42,854.61 | |
| 06/02/2021 | CHECK NUMBER 1047 | | 25,773.91 | |
| 06/02/2021 | CHECK NUMBER 1048 | | 87,611.64 | |
| 06/02/2021 | CHECK NUMBER 1049 | | 75,050.92 | |
| 06/02/2021 | CHECK NUMBER 1061 | | 10,376.28 | 111,412.55 |
| 06/03/2021 | CURTIS LUMBER COMPANY 518-4901323 | | 115.39 | 111,297.16 |
| 06/04/2021 | CHECK NUMBER 1062 | | 24,627.39 | |
| 06/04/2021 | CHECK NUMBER 1064 | | 8,000.00 | |
| 06/04/2021 | CHECK NUMBER 1065 | | 13,700.00 | 64,969.77 |
| 06/08/2021 | CURTIS LUMBER COMPANY 518-4901323 | | 3,494.03 | |
| 06/08/2021 | IN *DAIGLE CLEANING SY518-7639200 | | 321.00 | |
| 06/08/2021 | SERVICE CHARGE FOR ACCOUNT 000009879843440 | | 55.86 | 61,098.88 |
| 06/09/2021 | CURTIS LUMBER COMPANY 518-4901323 | | 352.58 | 60,746.30 |
| 06/10/2021 | PIZZA TIME BALLSTON SPBALLSTON SPA | | 124.79 | |
| 06/10/2021 | NGRID36 NGRID36TEL 4980312010 | | 264.12 | |
| 06/10/2021 | NGRID36 NGRID36TEL 0700176012 | | 350.26 | |
| 06/10/2021 | NGRID36 NGRID36TEL 2440171024 | | 379.30 | |
| 06/10/2021 | NGRID36 NGRID36TEL 2820414026 | | 1,411.60 | 58,216.23 |
| 06/11/2021 | CHECK NUMBER 1063 | | 400.00 | 57,816.23 |
| 06/14/2021 | CURTIS LUMBER COMPANY 518-4901323 | | 2,264.49 | |
| 06/14/2021 | CURTIS LUMBER COMPANY 518-4901323 | | 582.51 | |
| 06/14/2021 | CHECK NUMBER 1066 | | 1,330.00 | |
| 06/14/2021 | CHECK NUMBER 1067 | | 1,330.00 | 52,309.23 |
| 06/15/2021 | CURTIS LUMBER COMPANY 518-4901323 | | 181.00 | 52,128.23 |
| 06/16/2021 | CURTIS LUMBER COMPANY 518-4901323 | | 1,684.93 | 50,443.30 |
| 06/18/2021 | CHECK NUMBER 1068 | | 25,300.00 | 25,143.30 |
| 06/22/2021 | CURTIS LUMBER COMPANY 518-4901323 | | 83.44 | |
| 06/22/2021 | CHECK NUMBER 1070 | | 1,060.00 | 23,999.86 |
| 06/23/2021 | STONE INDUSTRIES, LLC 518-5841048 | | 246.10 | 23,753.76 |
| 06/24/2021 | INCOMING FEDWIRE FUNDS TRANSFER SARATOGA FUNDING LLC | $350,000.00 | | 373,753.76 |

PAGE 1 OF 3

# M&T Bank

FOR INQUIRIES CALL:   TARRYTOWN CRE
(914) 366-8500

| ACCOUNT TYPE |
| --- |
| COMMERCIAL CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 3440 | 06/01/21 - 06/30/21 |

BLITMAN SARATOGA LLC
DIP ACCOUNT

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 06/25/2021 | PALLETTE STONE CORPORA518-6649855 | | 1,265.83 | |
| 06/25/2021 | CURTIS LUMBER COMPANY 518-4901323 | | 368.47 | |
| 06/25/2021 | CURTIS LUMBER COMPANY 518-4901323 | | 958.72 | |
| 06/25/2021 | CURTIS LUMBER COMPANY 518-4901323 | | 958.72 | 370,202.02 |
| 06/28/2021 | CHECK NUMBER     1069 | | 24,700.00 | |
| 06/28/2021 | CHECK NUMBER     1071 | | 8,000.00 | 337,502.02 |
| 06/29/2021 | ALLERDICE BUILDING SUPSARATOGA SPRI | | 213.99 | |
| 06/29/2021 | CHECK NUMBER     1073 | | 234.69 | |
| 06/29/2021 | CHECK NUMBER     1074 | | 6,854.53 | 330,198.81 |
| 06/30/2021 | PALLETTE STONE CORPORA518-6649855 | | 3,486.81 | 326,712.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 20 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1046 | 06/02/21 | 42,854.61 | 1061 | 06/02/21 | 10,376.28 | 1068 | 06/18/21 | 25,300.00 |
| 1047 | 06/02/21 | 25,773.91 | 1062 | 06/04/21 | 24,627.39 | 1069 | 06/28/21 | 24,700.00 |
| 1048 | 06/02/21 | 87,611.64 | 1063 | 06/11/21 | 400.00 | 1070 | 06/22/21 | 1,060.00 |
| 1049 | 06/02/21 | 75,050.92 | 1064 | 06/04/21 | 8,000.00 | 1071 | 06/28/21 | 8,000.00 |
| 1058* | 06/01/21 | 8,500.00 | 1065 | 06/04/21 | 13,700.00 | 1073* | 06/29/21 | 234.69 |
| 1059 | 06/01/21 | 1,141.00 | 1066 | 06/14/21 | 1,330.00 | 1074 | 06/29/21 | 6,854.53 |
| 1060 | 06/01/21 | 10,305.68 | 1067 | 06/14/21 | 1,330.00 | | | |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 20 |
| --- | --- |
| AMOUNT OF CHECKS PAID | $377,150.65 |

MANUFACTURERS AND TRADERS TRUST COMPANY
1769 ROUTE 52 2ND FISHKILL, NY 12524

**Check 1058**
BLITMAN SARATOGA LLC
P.O. BOX 1505
GUILDERLAND, NY 12084
DATE 5/27/21
PAY TO THE ORDER OF: Apollo
$ 8500
eight thousand five hundred xx/100 DOLLARS
M&T Bank
FOR: BKel e. Final payment

**Check 1059**
518-349-5960
BLITMAN SARATOGA LLC
P.O. BOX 1505
GUILDERLAND, NY 12084
DATE 5/28/21
PAY TO THE ORDER OF: Curtis Lumber
$ 1141.—
one thousand one hundred forty one xx/100 DOLLARS
M&T Bank
FOR: 3 Jaz - 12' Geox

**Check 1060**
518-349-5564
BLITMAN SARATOGA LLC
P.O. BOX 1505
GUILDERLAND, NY 12084
DATE 5/28/21
PAY TO THE ORDER OF: Curtis Lumber
$ 10305
ten thousand three hundred five xx/100 DOLLARS
M&T Bank
FOR: 9 Jaz 2nd Flur deck

**Check 1046**
BLITMAN SARATOGA LLC
P.O. BOX 1505
GUILDERLAND, NY 12084
DATE 5/19/21
PAY TO THE ORDER OF: National Grid
$ 42854
Forty two thousand eight hundred fifty four xx/100 DOLLARS
M&T Bank
FOR: Vine Ford Electric 6/7

**Check 1047**
BLITMAN SARATOGA LLC
P.O. BOX 1505
GUILDERLAND, NY 12084
DATE 5/19/21
PAY TO THE ORDER OF: National Grid
$ 25773
twenty five thousand seven hundred seventy three xx/100 DOLLARS
M&T Bank
FOR: Von Ford 6-5 6/7

**Check 1048**
BLITMAN SARATOGA LLC
P.O. BOX 1505
GUILDERLAND, NY 12084
DATE 5/19/21
PAY TO THE ORDER OF: National Grid
$ 87611
eighty seven thousand six hundred eleven xx/100 DOLLARS
M&T Bank
FOR: Bu Ford Electric 6/7

7/1/2021                                    cta-1wbv009.prod.mtb.com/inquiry/servlet/inquiry

BLITMAN SARATOGA LLC
P.O. BOX 1336
GUILDERLAND, NY 12084
1049
DATE 5/14/21
PAY TO THE ORDER OF ____
$ 75050
DOLLARS
M&T Bank

BLITMAN SARATOGA LLC
P.O. BOX 1336
GUILDERLAND, NY 12084
1061
DATE 6/1/21
Floor Source
$ 10,376.
DOLLARS
M&T Bank

BLITMAN SARATOGA LLC
P.O. BOX 1336
GUILDERLAND, NY 12084
1062
DATE 6/2/21
Curtis Lumber
$ 24,627
DOLLARS
M&T Bank

BLITMAN SARATOGA LLC
P.O. BOX 1336
GUILDERLAND, NY 12084
1064
DATE 6/3/21
JLR Contracting
$ 8,000
DOLLARS
M&T Bank

BLITMAN SARATOGA LLC
P.O. BOX 1336
GUILDERLAND, NY 12084
1065
DATE 6/4/21
TPK Development
$ 13700
DOLLARS
M&T Bank

BLITMAN SARATOGA LLC
P.O. BOX 1336
GUILDERLAND, NY 12084
1063
DATE 6/2/21
Commissioner of Finance
$ 400
DOLLARS
M&T Bank

BLITMAN SARATOGA LLC
P.O. BOX 1336
GUILDERLAND, NY 12084
1066
DATE 6/11/21
Lazio Mason ry
$ 1,330.00
DOLLARS
M&T Bank

7/1/2021 cta-1wbv009.prod.mtb.com/inquiry/servlet/inquiry

**Check 1067**
BLITMAN SARATOGA LLC
P.O. BOX 1530
GUILDERLAND, NY 12084
DATE 6/11/21
PAY TO THE ORDER OF: Leon Masonry $ 1330 00
one thousand three hundred thirty 00/100 DOLLARS
M&T Bank
FOR: 47 Jane Grey Dash
⑈001067⑈ ⑊022000046⑊

05/16/2021 05:33 BALCHDA 476664033758 KeyBank NA >021300077< DEP

**Check 1068**
BLITMAN SARATOGA LLC
P.O. BOX 1530
GUILDERLAND, NY 12084
DATE 6/15/21
PAY TO THE ORDER OF: Snyders Drywall $ 35,300 —
twenty five thousand three hundred XX/100 DOLLARS
M&T Bank
FOR: 52 Jane ct
⑈001068⑈ ⑊022000046⑊

051721 5005 5005000335 345>021302554< GFNB 0143

Snyder's Drywall Inc.
1555 Saratoga Rd.
Fort Edward, NY 12828
518-761-0979

**Check 1070**
BLITMAN SARATOGA LLC
P.O. BOX 1530
GUILDERLAND, NY 12084
DATE 6/15/21
PAY TO THE ORDER OF: PLP Development $ 1060 —
one thousand and sixty 00/100 DOLLARS
M&T Bank
FOR: onsite labor 5/28
⑈001070⑈ ⑊022000046⑊

05/21/2021 10:55 VARGHDA 423607145420 KeyBank NA >021300077< DEP

**Check 1069**
BLITMAN SARATOGA LLC
P.O. BOX 1530
GUILDERLAND, NY 12084
DATE 6/15/21
PAY TO THE ORDER OF: Snyders Drywall $ 24700 00
twenty four thousand seven hundred 00/100 DOLLARS
M&T Bank
FOR: 47 Jane
⑈001069⑈ ⑊022000046⑊

062521 5005 503600019 867>021302554< GFNB 0133

Snyder's Drywall Inc.
1555 Saratoga Rd.
Fort Edward, NY 12828
518-761-0979

**Check 1071**
BLITMAN SARATOGA LLC
P.O. BOX 1530
GUILDERLAND, NY 12084
DATE 6/24/21
PAY TO THE ORDER OF: SIB Contracting LLC $ 8000 00
eight thousand 00/100 DOLLARS
M&T Bank
FOR: 9 Jane - 2nd frame pay
⑈001071⑈ ⑊022000046⑊

062421 1543 19326900 267 221371377

**Check 1073**
518 369-5466
NY 790013 478
BLITMAN SARATOGA LLC
P.O. BOX 1530
GUILDERLAND, NY 12084
DATE 6/28/21
PAY TO THE ORDER OF: Curtis Lumber $ 224 69
two hundred thirty four 69/100 DOLLARS
M&T Bank
FOR: 6 Katrina work slab ply
⑈001073⑈ ⑊022000046⑊

PAY TO THE ORDER OF
KEYBANK NATIONAL ASSOCIATION
FOR DEPOSIT ONLY
CURTIS LUMBER

cta-1wbv009.prod.mtb.com/inquiry/servlet/inquiry 3/4

7/1/2021

cta-1wbv009.prod.mtb.com/inquiry/servlet/inquiry

11:07 AM

07/21/21

Cash Basis

# Blitman Saratoga, LLC
# Balance Sheet
### As of June 30, 2021

|  | Jun 30, 21 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Ballston Spa Checking 5549 | 885.89 |
| M&T Checking 3440 | 326,712.00 |
| **Total Checking/Savings** | 327,597.89 |
| **Total Current Assets** | 327,597.89 |
| **Other Assets** | |
| **Deferred Construction Costs** | |
| 47 Jane Street | 61,598.22 |
| 49 Jane Street | 17,192.42 |
| 57 Jane Street | 66,769.94 |
| 59 Jane Street | 34,620.19 |
| 6 Katie Lane | 50,746.28 |
| 8 Katie Lane | 49,150.38 |
| 9 Jane Street | 155,469.49 |
| **Total Deferred Construction Costs** | 435,546.92 |
| Nat Grid Electric Deposit 6&7 | 87,611.64 |
| Nat Grid Gas Deposit 6&7 | 75,050.92 |
| **Total Other Assets** | 598,209.48 |
| **TOTAL ASSETS** | **925,807.37** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Long Term Liabilities** | |
| Due to Saratoga Funding LLC | 1,100,000.00 |
| **Total Long Term Liabilities** | 1,100,000.00 |
| **Total Liabilities** | 1,100,000.00 |
| **Equity** | |
| Opening Balance Equity | 64,932.33 |
| Net Income | -239,124.96 |
| **Total Equity** | -174,192.63 |
| **TOTAL LIABILITIES & EQUITY** | **925,807.37** |

Page 1

11:07 AM

07/21/21

Cash Basis

# Blitman Saratoga, LLC
## Profit & Loss
### January through June 2021

|  | Jan - Jun 21 |
|---|---|
| **Ordinary Income/Expense** | |
| **Expense** | |
| Bank Service Charges | 130.08 |
| Bankruptcy Fees | 1,300.00 |
| Business Licenses and Permits | 400.00 |
| **Common Area Expenses** | |
| Electricity | 45,638.30 |
| Engineering | 18,408.50 |
| Gas | 25,773.91 |
| Maintenance | 2,031.10 |
| Miscellaneous Allocable Expense | 3,125.57 |
| Snowplowing | 15,000.00 |
| **Total Common Area Expenses** | 109,977.38 |
| Insurance Expense | 52,922.70 |
| Management Fees | 68,500.00 |
| Model Home Expenses | 3,123.74 |
| Office Supplies | 891.16 |
| Postage | 379.90 |
| State Income Tax | 1,500.00 |
| **Total Expense** | 239,124.96 |
| **Net Ordinary Income** | -239,124.96 |
| **Net Income** | **-239,124.96** |