12:16 PM
01/25/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Ballston Spa Checking-Old** | | | | | | | | | 0.00 |
| Deposit | 01/01/2021 | | | Opening Balance | Prior Ballston a/c transferred to 5549 | Opening Balance E... | 49,655.85 | | 49,655.85 |
| Check | 01/05/2021 | 1 | | Blitman Saratoga, LLC | tfer from old checking | Ballston Spa Check... | | 49,655.85 | 0.00 |
| Total Ballston Spa Checking-Old | | | | | | | 49,655.85 | 49,655.85 | 0.00 |
| **Ballston Spa Checking 5549** | | | | | | | | | 15,276.48 |
| Check | 01/05/2021 | 1 | | Blitman Saratoga, LLC | tfer from old checking | Ballston Spa Check... | 49,655.85 | | 64,932.33 |
| Check | 01/06/2021 | 89341 | | USPS | | Postage | | 364.00 | 64,568.33 |
| Check | 01/08/2021 | 89340 | | Ross Concrete | | Snowplowing | | 5,000.00 | 59,568.33 |
| Check | 01/11/2021 | DM | | Casella web pay | | Maintenance | | 725.00 | 58,843.33 |
| Check | 01/20/2021 | DM | | Harland Clarke | check order | Bank Service Charg... | | 30.56 | 58,812.77 |
| Check | 01/24/2021 | 80237 | | Daigle Cleaning | | Model Home Expen... | | 300.00 | 58,512.77 |
| Check | 01/25/2021 | 1081 | | Erie Materials Inc. - Albany | | 8 Katie Lane | | 5,231.17 | 53,281.60 |
| Check | 01/27/2021 | 1083 | | TPK Development | | Management Fees | | 13,700.00 | 39,581.60 |
| Check | 02/01/2021 | 1082 | | US Trustees | | Bankruptcy Fees | | 325.00 | 39,256.60 |
| Check | 02/01/2021 | 1084 | | Staples | | Office Supplies | | 617.34 | 38,639.26 |
| Check | 02/01/2021 | 1085 | | Winn Supply | | 57 Jane Street | | 764.10 | 37,875.16 |
| Check | 02/01/2021 | 1086 | | Winn Supply | | 47 Jane Street | | 729.45 | 37,145.71 |
| Check | 02/01/2021 | 1087 | | Sheft Electric | | 57 Jane Street | | 1,850.00 | 35,295.71 |
| Check | 02/04/2021 | DM | | National Grid | | Electricity | | 908.48 | 34,387.23 |
| Check | 02/04/2021 | DM | | National Grid | | Electricity | | 97.91 | 34,289.32 |
| Check | 02/04/2021 | DM | | National Grid | | Electricity | | 95.62 | 34,193.70 |
| Check | 02/04/2021 | DM | | National Grid | | Electricity | | 10.34 | 34,183.36 |
| Check | 02/04/2021 | DM | | National Grid | | Electricity | | 9.52 | 34,173.84 |
| Check | 02/10/2021 | 1088 | | Boswell Engineering | | Engineering | | 1,250.00 | 32,923.84 |
| Check | 02/10/2021 | 1089 | | Lance Plumbing | | 47 Jane Street | | 7,755.00 | 25,168.84 |
| Check | 02/15/2021 | 1090 | | Brian White | snow | -SPLIT- | | 280.00 | 24,888.84 |
| Check | 02/15/2021 | 1093 | | Ross Concrete | | Snowplowing | | 5,000.00 | 19,888.84 |
| Check | 02/17/2021 | 1095 | | Security Supply | | 47 Jane Street | | 538.71 | 19,350.13 |
| Check | 02/18/2021 | DM | | Curtis Lumber | | 59 Jane Street | | 13,274.12 | 6,076.01 |
| Check | 02/19/2021 | 1091 | | National Grid | | Electricity | | 404.33 | 5,671.68 |
| Check | 02/19/2021 | 1090 | | National Grid | | Electricity | | 263.81 | 5,407.87 |
| Check | 02/22/2021 | 1096 | | Allerdice Hardware | | 47 Jane Street | | 33.16 | 5,374.71 |
| Check | 02/25/2021 | 1098 | | 518 Contracting LLC | | 8 Katie Lane | | 3,800.00 | 1,574.71 |
| Check | 02/26/2021 | DM | | Curtis Lumber | | 8 Katie Lane | | 688.82 | 885.89 |
| Total Ballston Spa Checking 5549 | | | | | | | 49,655.85 | 64,046.44 | 885.89 |
| **M&T Checking 3440** | | | | | | | | | 0.00 |
| Deposit | 02/17/2021 | | | Saratoga Funding LLC | Deposit | Due to Saratoga Fu... | 250,000.00 | | 250,000.00 |
| Check | 03/03/2021 | DM | | NYS PIT Tax Pmt | | State Income Tax | | 1,500.00 | 248,500.00 |
| Check | 03/03/2021 | 1001 | | ASAP Rentals Inc. | check illegible | 8 Katie Lane | | 532.86 | 247,967.14 |
| Check | 03/05/2021 | DM | | Curtis Lumber | | 8 Katie Lane | | 8,602.00 | 239,365.14 |
| Check | 03/08/2021 | 1003 | | Staples | | Office Supplies | | 127.58 | 239,237.56 |
| Check | 03/12/2021 | 1004 | | TPK Development | | Management Fees | | 13,700.00 | 225,537.56 |
| Check | 03/16/2021 | 1006 | | Appolo Heating & Cooling | | 47 Jane Street | | 5,000.00 | 220,537.56 |
| Check | 03/16/2021 | 1007 | | Appolo Heating & Cooling | | 57 Jane Street | | 5,000.00 | 215,537.56 |
| Check | 03/16/2021 | 1005 | | Sheft Electric | | 47 Jane Street | | 6,267.50 | 209,270.06 |
| Check | 03/16/2021 | 1008 | | Lance Plumbing | | 57 Jane Street | | 7,755.00 | 201,515.06 |
| Check | 03/18/2021 | 1010 | | SMC Carpentry | | 49 Jane Street | | 2,050.00 | 199,465.06 |
| Check | 03/23/2021 | 1011 | | Sheft Electric | | 57 Jane Street | | 7,612.50 | 191,852.56 |
| Check | 03/29/2021 | DM | | Spectrum cable | | Model Home Expen... | | 245.47 | 191,607.09 |
| Check | 03/29/2021 | 1013 | | Ross Concrete | | Snowplowing | | 5,000.00 | 186,607.09 |
| Check | 03/30/2021 | DM | | Curtis Lumber | | 8 Katie Lane | | 9,266.53 | 177,340.56 |
| Check | 04/01/2021 | DM | | Curtis Lumber | | 8 Katie Lane | | 186.98 | 177,153.58 |
| Check | 04/06/2021 | 1016 | | Boswell Engineering | | Engineering | | 11,813.50 | 165,340.08 |
| Check | 04/06/2021 | 1015 | | Boswell Engineering | | Engineering | | 2,750.00 | 162,590.08 |
| Check | 04/07/2021 | 1017 | | Tick & Co Inc. | | Insurance Expense | | 52,922.70 | 109,667.38 |
| Check | 04/07/2021 | 1025 | | Granite and Marble Works | | 59 Jane Street | | 7,670.81 | 101,996.57 |
| Check | 04/09/2021 | DM | | Home Depot | | Office Supplies | | 64.78 | 101,931.79 |
| Check | 04/09/2021 | 1019 | | Lucavelli Sand & Gravel | | -SPLIT- | | 5,845.00 | 96,086.79 |
| Check | 04/09/2021 | 1020 | | Curtis Lumber | | 57 Jane Street | | 204.01 | 95,882.78 |
| Check | 04/09/2021 | 1023 | | Winn Supply | | 57 Jane Street | | 2,440.62 | 93,442.16 |
| Check | 04/09/2021 | 1022 | | Winn Supply | | 8 Katie Lane | | 1,066.53 | 92,375.63 |
| Check | 04/09/2021 | 1021 | | Winn Supply | | 57 Jane Street | | 3,903.94 | 88,471.69 |
| Check | 04/09/2021 | 1024 | | Winn Supply | | 47 Jane Street | | 2,212.61 | 86,259.08 |
| Check | 04/12/2021 | 1026 | | KJM Landscapes | | Model Home Expen... | | 599.20 | 85,659.88 |
| Check | 04/13/2021 | DM | | Pallette Stone Corp. | | 9 Jane Street | | 1,643.46 | 84,016.42 |
| Check | 04/14/2021 | DM | | In Precision Concrete | | -SPLIT- | | 3,356.26 | 80,660.16 |
| Check | 04/14/2021 | 1028 | | Curtis Lumber | | 47 Jane Street | | 742.58 | 79,917.58 |
| Check | 04/14/2021 | 1029 | | Curtis Lumber | | 57 Jane Street | | 214.28 | 79,703.30 |
| Check | 04/15/2021 | DM | | Curtis Lumber | | 59 Jane Street | | 1,767.73 | 77,935.57 |
| Check | 04/16/2021 | DM | | Pallette Stone Corp. | | -SPLIT- | | 2,281.38 | 75,654.19 |
| Check | 04/16/2021 | DM | | Curtis Lumber | | -SPLIT- | | 195.36 | 75,458.83 |
| Check | 04/16/2021 | 1031 | | TPK Development | | Management Fees | | 13,700.00 | 61,758.83 |
| Check | 04/19/2021 | 1033 | | Ross Concrete | | 9 Jane Street | | 1,360.00 | 60,398.83 |
| Check | 04/19/2021 | 1034 | | Ross Concrete | | 6 Katie Lane | | 1,615.00 | 58,783.83 |
| Check | 04/19/2021 | 1035 | | US Trustees | | Bankruptcy Fees | | 975.00 | 57,808.83 |
| Check | 04/20/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 750.00 | 57,058.83 |
| Check | 04/20/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 14,532.88 | 42,525.95 |
| Check | 04/23/2021 | DM | | Erie Materials Inc. - Albany | | 8 Katie Lane | | 5,000.00 | 37,525.95 |
| Check | 04/23/2021 | DM | | Curtis Lumber | | 47 Jane Street | | 2,028.71 | 35,497.24 |
| Check | 04/23/2021 | DM | | Curtis Lumber | | 6 Katie Lane | | 142.05 | 35,355.19 |
| Check | 04/28/2021 | DM | | Madsen Overhead Doors | | 47 Jane Street | | 1,160.00 | 34,195.19 |
| Check | 04/28/2021 | DM | | Madsen Overhead Doors | | 57 Jane Street | | 1,295.00 | 32,900.19 |
| Check | 04/29/2021 | DM | | In Precision Concrete | | 9 Jane Street | | 687.53 | 32,212.66 |
| Check | 04/29/2021 | DM | | In Precision Concrete | | 9 Jane Street | | 687.53 | 31,525.13 |
| Check | 04/29/2021 | DM | | Pallette Stone Corp. | | 9 Jane Street | | 3,401.08 | 28,124.05 |
| Check | 04/30/2021 | DM | | Pallette Stone Corp. | | 9 Jane Street | | 3,000.00 | 25,124.05 |
| Check | 05/02/2021 | 1036 | | Ross Concrete | | 9 Jane Street | | 6,375.00 | 18,749.05 |

12:16 PM
01/25/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 05/03/2021 | DM | | Pallette Stone Corp. | | -SPLIT- | | 1,947.45 | 16,801.60 |
| Check | 05/07/2021 | DM | | Pallette Stone Corp. | | -SPLIT- | | 4,000.00 | 12,801.60 |
| Check | 05/07/2021 | 1037 | | Ross Concrete | | 9 Jane Street | | 1,900.00 | 10,901.60 |
| Check | 05/10/2021 | DM | | Staples | | Office Supplies | | 63.10 | 10,838.50 |
| Check | 05/10/2021 | DM | | Staples | | Office Supplies | | 18.36 | 10,820.14 |
| Check | 05/10/2021 | DM | | Pallette Stone Corp. | | -SPLIT- | | 3,484.17 | 7,335.97 |
| Check | 05/10/2021 | DM | | M&T Bank | | Bank Service Charg... | | 43.66 | 7,292.31 |
| Check | 05/12/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 212.46 | 7,079.85 |
| Check | 05/13/2021 | 1038 | | Ross Concrete | | 6 Katie Lane | | 7,465.00 | -385.15 |
| Check | 05/13/2021 | 1039 | | Ross Concrete | | 6 Katie Lane | | 2,818.20 | -3,203.35 |
| Deposit | 05/13/2021 | DEP | | Saratoga Funding LLC | Deposit | Due to Saratoga Fu... | 500,000.00 | | 496,796.65 |
| Check | 05/14/2021 | DM | | In Precision Concrete | | 6 Katie Lane | | 667.50 | 496,129.15 |
| Check | 05/14/2021 | DM | | In Precision Concrete | | 6 Katie Lane | | 20.03 | 496,109.12 |
| Check | 05/14/2021 | 1041 | | Lucavelli Sand & Gravel | | 9 Jane Street | | 11,570.00 | 484,539.12 |
| Check | 05/14/2021 | 1042 | | Lucavelli Sand & Gravel | | -SPLIT- | | 1,710.00 | 482,829.12 |
| Check | 05/14/2021 | 1043 | | Floor Services | | 49 Jane Street | | 11,780.30 | 471,048.82 |
| Check | 05/17/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 10,872.27 | 460,176.55 |
| Check | 05/19/2021 | DM | | Curtis Lumber | | 6 Katie Lane | | 25,412.50 | 434,764.05 |
| Check | 05/19/2021 | 1050 | | Curtis Lumber | | 9 Jane Street | | 6,000.00 | 428,764.05 |
| Check | 05/19/2021 | 1051 | | North East Stairs | | 8 Katie Lane | | 2,340.00 | 426,424.05 |
| Check | 05/19/2021 | 1046 | | National Grid | | Electricity | | 42,854.61 | 383,569.44 |
| Check | 05/19/2021 | 1047 | | National Grid | | Gas | | 25,773.91 | 357,795.53 |
| Check | 05/19/2021 | 1048 | | National Grid | | Nat Grid Electric De... | | 87,611.64 | 270,183.89 |
| Check | 05/19/2021 | 1049 | | National Grid | | Nat Grid Gas Depo... | | 75,050.92 | 195,132.97 |
| Check | 05/20/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 17,991.53 | 177,141.44 |
| Check | 05/21/2021 | 1053 | | Lucavelli Sand & Gravel | | 6 Katie Lane | | 11,570.00 | 165,571.44 |
| Check | 05/21/2021 | 1054 | | Boswell Engineering | | -SPLIT- | | 2,595.00 | 162,976.44 |
| Check | 05/21/2021 | 1055 | | TPK Development | | Management Fees | | 13,700.00 | 149,276.44 |
| Check | 05/24/2021 | DM | | Wolberg Saratoga Springs | | Site Lighting Utilities | | 772.42 | 148,504.02 |
| Check | 05/24/2021 | DM | | Stone Industries, LLC | | Miscellaneous Alloc... | | 123.05 | 148,380.97 |
| Check | 05/24/2021 | DM | | Stone Industries, LLC | | Miscellaneous Alloc... | | 123.05 | 148,257.92 |
| Check | 05/25/2021 | DM | | Spectrum cable | | Model Home Expen... | | 246.47 | 148,011.45 |
| Check | 05/27/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 78.75 | 147,932.70 |
| Check | 05/27/2021 | DM | | USPS | | Postage | | 15.90 | 147,916.80 |
| Check | 05/27/2021 | 1056 | | Curtis Lumber | | 47 Jane Street | | 2,500.00 | 145,416.80 |
| Check | 05/27/2021 | 1057 | | Curtis Lumber | | 57 Jane Street | | 2,500.00 | 142,916.80 |
| Check | 05/27/2021 | 1058 | | Appolo Heating & Cooling | | 8 Katie Lane | | 8,500.00 | 134,416.80 |
| Check | 05/28/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 1,181.29 | 133,235.51 |
| Check | 05/28/2021 | 1060 | | Curtis Lumber | | 9 Jane Street | | 10,305.68 | 122,929.83 |
| Check | 05/29/2021 | 1059 | | Curtis Lumber | | 9 Jane Street | | 1,141.00 | 121,788.83 |
| Check | 06/01/2021 | 1061 | | Floor Services | | 59 Jane Street | | 10,376.28 | 111,412.55 |
| Check | 06/02/2021 | 1062 | | Curtis Lumber | | 9 Jane Street | | 24,627.39 | 86,785.16 |
| Check | 06/02/2021 | 1063 | | Commissions of Finance | | Business Licenses ... | | 400.00 | 86,385.16 |
| Check | 06/03/2021 | 1064 | | 518 Contracting LLC | | 9 Jane Street | | 8,000.00 | 78,385.16 |
| Check | 06/04/2021 | 1065 | | TPK Development | | Management Fees | | 13,700.00 | 64,685.16 |
| Check | 06/08/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 3,494.03 | 61,191.13 |
| Check | 06/08/2021 | DM | | Daigle Cleaning | | Model Home Expen... | | 321.00 | 60,870.13 |
| Check | 06/08/2021 | DM | | M&T Bank | | Bank Service Charg... | | 55.86 | 60,814.27 |
| Check | 06/09/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 352.58 | 60,461.69 |
| Check | 06/10/2021 | DM | | Pizza Time Ballston Spa | | Miscellaneous Alloc... | | 124.79 | 60,336.90 |
| Check | 06/10/2021 | DM | | National Grid | | Electricity | | 264.12 | 60,072.78 |
| Check | 06/10/2021 | DM | | National Grid | | Electricity | | 350.26 | 59,722.52 |
| Check | 06/10/2021 | DM | | National Grid | | Electricity | | 379.30 | 59,343.22 |
| Check | 06/10/2021 | DM | | National Grid | | Model Home Expen... | | 1,411.60 | 57,931.62 |
| Check | 06/11/2021 | 1066 | | Lazio Masonry | | 57 Jane Street | | 1,330.00 | 56,601.62 |
| Check | 06/11/2021 | 1067 | | Lazio Masonry | | 47 Jane Street | | 1,330.00 | 55,271.62 |
| Check | 06/14/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 2,264.49 | 53,007.13 |
| Check | 06/14/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 582.51 | 52,424.62 |
| Check | 06/15/2021 | 1068 | | Snyders Drywall | | 57 Jane Street | | 25,300.00 | 27,124.62 |
| Check | 06/15/2021 | 1069 | | Snyders Drywall | | 47 Jane Street | | 24,700.00 | 2,424.62 |
| Check | 06/15/2021 | 1070 | | PLP Development | | Maintenance | | 1,060.00 | 1,364.62 |
| Check | 06/15/2021 | DM | | Curtis Lumber | | 6 Katie Lane | | 181.00 | 1,183.62 |
| Check | 06/16/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 1,684.93 | -501.31 |
| Check | 06/21/2021 | 1071 | | 518 Contracting LLC | | 9 Jane Street | | 8,000.00 | -8,501.31 |
| Check | 06/22/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 83.44 | -8,584.75 |
| Check | 06/23/2021 | DM | | Stone Industries, LLC | | Miscellaneous Alloc... | | 246.10 | -8,830.85 |
| Deposit | 06/24/2021 | DEP | | Saratoga Funding LLC | Deposit | Due to Saratoga Fu... | 350,000.00 | | 341,169.15 |
| Check | 06/25/2021 | DM | | Pallette Stone Corp. | | 49 Jane Street | | 1,265.83 | 339,903.32 |
| Check | 06/25/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 368.47 | 339,534.85 |
| Check | 06/25/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 958.72 | 338,576.13 |
| Check | 06/25/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 958.72 | 337,617.41 |
| Check | 06/28/2021 | 1073 | | Curtis Lumber | | 8 Katie Lane | | 234.69 | 337,382.72 |
| Check | 06/28/2021 | 1074 | | Erie Materials Inc. - Albany | | 9 Jane Street | | 6,854.53 | 330,528.19 |
| Check | 06/28/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 115.39 | 330,412.80 |
| Check | 06/29/2021 | DM | | Allerdice Hardware | | 8 Katie Lane | | 213.99 | 330,198.81 |
| Check | 06/30/2021 | DM | | Pallette Stone Corp. | | 8 Katie Lane | | 3,486.81 | 326,712.00 |
| Check | 07/01/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 958.72 | 325,753.28 |
| Check | 07/02/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 91.26 | 325,662.02 |
| Check | 07/02/2021 | 1080 | | Curtis Lumber | | 6 Katie Lane | | 18,672.37 | 306,989.65 |
| Check | 07/02/2021 | 1075 | | Empire State Stone | | 49 Jane Street | | 3,400.00 | 303,589.65 |
| Check | 07/02/2021 | 1077 | | Winn Supply | | 57 Jane Street | | 1,548.87 | 302,040.78 |
| Check | 07/02/2021 | 1078 | | Winn Supply | | 57 Jane Street | | 1,398.85 | 300,641.93 |
| Check | 07/02/2021 | 1079 | | Winn Supply | | 47 Jane Street | | 1,398.85 | 299,243.08 |
| Check | 07/02/2021 | 1082 | | Lance Plumbing | | 57 Jane Street | | 456.98 | 298,786.10 |
| Check | 07/02/2021 | 1099 | | Curtis Lumber | | Miscellaneous Alloc... | | 1,965.32 | 296,820.78 |
| Check | 07/02/2021 | 1100 | | TPK Development | | Management Fees | | 13,700.00 | 283,120.78 |
| Check | 07/06/2021 | DM | | Curtis Lumber | | 59 Jane Street | | 95.70 | 283,025.08 |
| Check | 07/06/2021 | DM | | Curtis Lumber | | 47 Jane Street | | 409.75 | 282,615.33 |
| Check | 07/06/2021 | DM | | Curtis Lumber | | 57 Jane Street | | 393.70 | 282,221.63 |
| Check | 07/06/2021 | 1089 | | 518 Contracting LLC | | 9 Jane Street | | 4,750.00 | 277,471.63 |

12:16 PM
01/25/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 07/06/2021 | 1090 | | Sunshine Landscaping | | 49 Jane Street | | 3,150.00 | 274,321.63 |
| Check | 07/06/2021 | 1085 | | Alten's Landscaping | | Model Home Expen... | | 594.00 | 273,727.63 |
| Check | 07/06/2021 | 1083 | | Madsen Overhead Doors | | 47 Jane Street | | 1,160.00 | 272,567.63 |
| Check | 07/06/2021 | 1084 | | Madsen Overhead Doors | | 57 Jane Street | | 1,295.00 | 271,272.63 |
| Deposit | 07/08/2021 | DEP | | Curtis Lumber | Return | 57 Jane Street | 183.36 | | 271,455.99 |
| Check | 07/08/2021 | DM | | Curtis Lumber | | Miscellaneous Alloc... | | 166.66 | 271,289.33 |
| Check | 07/08/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 87.31 | 271,202.02 |
| Check | 07/08/2021 | DM | | Curtis Lumber | | 59 Jane Street | | 87.31 | 271,114.71 |
| Check | 07/08/2021 | DM | | Curtis Lumber | | 6 Katie Lane | | 1,728.88 | 269,385.83 |
| Check | 07/08/2021 | 1081 | | Curtis Lumber | | 6 Katie Lane | | 15,321.72 | 254,064.11 |
| Check | 07/09/2021 | DM | | Staples | | Office Supplies | | 13.08 | 254,051.03 |
| Check | 07/09/2021 | DM | | M&T Bank | | Bank Service Charg... | | 61.34 | 253,989.69 |
| Check | 07/12/2021 | DM | | Allerdice Hardware | | Miscellaneous Alloc... | | 25.64 | 253,964.05 |
| Check | 07/12/2021 | DM | | Curtis Lumber | | 6 Katie Lane | | 78.28 | 253,885.77 |
| Check | 07/12/2021 | 1086 | | Sunshine Landscaping | For 55 Jane warranty | Warranty Expenses | | 1,500.00 | 252,385.77 |
| Check | 07/12/2021 | 1088 | | 518 Contracting LLC | | 9 Jane Street | | 8,000.00 | 244,385.77 |
| Check | 07/12/2021 | 1096 | | Lazio Masonry | | 59 Jane Street | | 2,250.00 | 242,135.77 |
| Check | 07/13/2021 | 1091 | | Boswell Engineering | SWPPP | Engineering | | 3,000.00 | 239,135.77 |
| Check | 07/13/2021 | 1092 | | Boswell Engineering | Survey | Engineering | | 3,157.50 | 235,978.27 |
| Check | 07/14/2021 | 1097 | | Curtis Lumber | | 6 Katie Lane | | 13,229.51 | 222,748.76 |
| Check | 07/15/2021 | 1093 | | Curtis Lumber | | 9 Jane Street | | 6,566.46 | 216,182.30 |
| Check | 07/15/2021 | 1094 | | Lazio Masonry | | 8 Katie Lane | | 4,350.00 | 211,832.30 |
| Check | 07/15/2021 | 1095 | | Lazio Masonry | | 49 Jane Street | | 2,250.00 | 209,582.30 |
| Check | 07/15/2021 | 1098 | | 518 Contracting LLC | | 6 Katie Lane | | 8,500.00 | 201,082.30 |
| Deposit | 07/16/2021 | DEP | | Curtis Lumber | Return | Miscellaneous Alloc... | 91.81 | | 201,174.11 |
| Check | 07/16/2021 | DM | | Curtis Lumber | | Miscellaneous Alloc... | | 364.57 | 200,809.54 |
| Check | 07/16/2021 | DM | | Curtis Lumber | | Miscellaneous Alloc... | | 271.50 | 200,538.04 |
| Check | 07/16/2021 | DM | | Curtis Lumber | | 6 Katie Lane | | 790.20 | 199,747.84 |
| Check | 07/16/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 791.87 | 198,955.97 |
| Check | 07/16/2021 | DM | | Curtis Lumber | | 6 Katie Lane | | 1,172.19 | 197,783.78 |
| Check | 07/19/2021 | DM | | Curtis Lumber | | 6 Katie Lane | | 317.57 | 197,466.21 |
| Check | 07/20/2021 | DM | | Allerdice Hardware | | Miscellaneous Alloc... | | 109.08 | 197,357.13 |
| Check | 07/20/2021 | DM | | Curtis Lumber | | 6 Katie Lane | | 3,967.56 | 193,389.57 |
| Deposit | 07/21/2021 | DEP | | Curtis Lumber | Deposit | Miscellaneous Alloc... | 362.00 | | 193,751.57 |
| Check | 07/21/2021 | DM | | Stone Industries, LLC | | Miscellaneous Alloc... | | 246.10 | 193,505.47 |
| Check | 07/21/2021 | DM | | Curtis Lumber | | 6 Katie Lane | | 83.44 | 193,422.03 |
| Check | 07/21/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 45.21 | 193,376.82 |
| Check | 07/21/2021 | 1101 | | Appolo Heating & Cooling | | 49 Jane Street | | 13,356.50 | 180,020.32 |
| Check | 07/21/2021 | 1102 | | Appolo Heating & Cooling | | 59 Jane Street | | 13,801.00 | 166,219.32 |
| Check | 07/21/2021 | 1103 | | Bredefeld & Associates | | Professional Fees | | 5,275.00 | 160,944.32 |
| Check | 07/21/2021 | 1104 | | Avery Concrete Placement | | 8 Katie Lane | | 642.00 | 160,302.32 |
| Check | 07/23/2021 | DM | | Allerdice Hardware | | Miscellaneous Alloc... | | 96.11 | 160,206.21 |
| Check | 07/23/2021 | 1105 | | USPS | | Postage | | 55.00 | 160,151.21 |
| Check | 07/26/2021 | DM | | Curtis Lumber | | 6 Katie Lane | | 1,601.34 | 158,549.87 |
| Check | 07/27/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 119.80 | 158,430.07 |
| Check | 07/27/2021 | DM | | Curtis Lumber | | 6 Katie Lane | | 530.72 | 157,899.35 |
| Check | 07/27/2021 | DM | | Curtis Lumber | | Miscellaneous Alloc... | | 267.50 | 157,631.85 |
| Check | 07/29/2021 | DM | | Curtis Lumber | | 6 Katie Lane | | 368.06 | 157,263.79 |
| Check | 07/29/2021 | 1107 | | Twin Bridges Waste | | 8 Katie Lane | | 575.18 | 156,688.61 |
| Check | 07/29/2021 | 1108 | | Bredefeld & Associates | | Professional Fees | | 625.00 | 156,063.61 |
| Check | 07/29/2021 | 1109 | | Spectrum cable | memo note 4 Pamela Lane | Model Home Expen... | | 245.94 | 155,817.67 |
| Check | 07/29/2021 | 1110 | | North East Stairs | | 47 Jane Street | | 1,862.00 | 153,955.67 |
| Check | 07/29/2021 | 1111 | | North East Stairs | | 8 Katie Lane | | 800.00 | 153,155.67 |
| Check | 07/29/2021 | 1112 | | North East Stairs | | 57 Jane Street | | 200.00 | 152,955.67 |
| Check | 07/29/2021 | 1113 | | North East Stairs | | 9 Jane Street | | 2,506.00 | 150,449.67 |
| Check | 07/30/2021 | DM | | Erie Materials Inc. - Albany | | 6 Katie Lane | | 6,645.98 | 143,803.69 |
| Check | 08/01/2021 | 1114 | | National Grid | | 59 Jane Street | | 560.00 | 143,243.69 |
| Check | 08/01/2021 | 1115 | | National Grid | memo notes 29 Jane St | Site Lighting Utilities | | 190.76 | 143,052.93 |
| Check | 08/01/2021 | 1116 | | National Grid | | 57 Jane Street | | 119.78 | 142,933.15 |
| Check | 08/01/2021 | 1117 | | National Grid | | 47 Jane Street | | 119.51 | 142,813.64 |
| Check | 08/01/2021 | 1118 | | National Grid | | 49 Jane Street | | 632.56 | 142,181.08 |
| Check | 08/01/2021 | 1119 | | US Trustees | | Bankruptcy Fees | | 1,826.00 | 140,355.08 |
| Check | 08/01/2021 | 1120 | | National Grid | memo notes 98 Geyser St | Site Lighting Utilities | | 48.44 | 140,306.64 |
| Check | 08/01/2021 | 1121 | | National Grid | memo notes 4 Pamela | Model Home Expen... | | 165.35 | 140,141.29 |
| Check | 08/01/2021 | 1122 | | National Grid | memo notes 30 Pamela | Site Lighting Utilities | | 56.06 | 140,085.23 |
| Check | 08/02/2021 | DM | | Staples | | Office Supplies | | 62.62 | 140,022.61 |
| Check | 08/05/2021 | 1123 | | Commissions of Finance | memo notes 4 Pamela | Model Home Expen... | | 520.00 | 139,502.61 |
| Check | 08/05/2021 | 1124 | | 518 Contracting LLC | | 6 Katie Lane | | 8,500.00 | 131,002.61 |
| Check | 08/06/2021 | 1125 | | Curtis Lumber | | 6 Katie Lane | | 5,000.00 | 126,002.61 |
| Check | 08/06/2021 | 1126 | | TPK Development | | Management Fees | | 13,700.00 | 112,302.61 |
| Check | 08/06/2021 | DM | | Sherwin Williams | | Model Home Expen... | | 60.72 | 112,241.89 |
| Check | 08/06/2021 | DM | | Pallette Stone Corp. | | -SPLIT- | | 1,899.28 | 110,342.61 |
| Check | 08/09/2021 | DM | | M&T Bank | | Bank Service Charg... | | 39.51 | 110,303.10 |
| Check | 08/10/2021 | DM | | Erie Materials Inc. - Albany | | 6 Katie Lane | | 27.70 | 110,275.40 |
| Check | 08/10/2021 | DM | | Erie Materials Inc. - Albany | | 6 Katie Lane | | 1,117.60 | 109,157.80 |
| Check | 08/11/2021 | DM | | Curtis Lumber | | 47 Jane Street | | 136.95 | 109,020.85 |
| Check | 08/11/2021 | DM | | Curtis Lumber | | 47 Jane Street | | 13,432.57 | 95,588.28 |
| Deposit | 08/13/2021 | DEP | | Curtis Lumber | Return | 6 Katie Lane | 1,244.20 | | 96,832.48 |
| Check | 08/16/2021 | 1127 | | Alten's Landscaping | | Model Home Expen... | | 486.00 | 96,346.48 |
| Check | 08/16/2021 | DM | | Curtis Lumber | | 59 Jane Street | | 132.47 | 96,214.01 |
| Check | 08/16/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 132.47 | 96,081.54 |
| Check | 08/16/2021 | DM | | Curtis Lumber | | 8 Katie Lane | | 123.25 | 95,958.29 |
| Check | 08/16/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 123.25 | 95,835.04 |
| Check | 08/17/2021 | 1128 | | Bredefeld & Associates | | Professional Fees | | 625.00 | 95,210.04 |
| Check | 08/17/2021 | 1129 | | Twin Bridges Waste | | -SPLIT- | | 980.60 | 94,229.44 |
| Check | 08/17/2021 | 1130 | | Tick & Co Inc. | | Insurance Expense | | 9,790.00 | 84,439.44 |
| Check | 08/18/2021 | 1139 | | Unknown Payee | | Miscellaneous Alloc... | | 585.00 | 83,854.44 |
| Check | 08/18/2021 | 1140 | | 518 Contracting LLC | | 6 Katie Lane | | 4,500.00 | 79,354.44 |
| Check | 08/18/2021 | 1141 | | 518 Contracting LLC | | 6 Katie Lane | | 1,125.00 | 78,229.44 |
| Check | 08/18/2021 | 1142 | | Lazio Masonry | memo notes 51 Jane | Warranty Expenses | | 2,250.00 | 75,979.44 |

12:16 PM
01/25/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 08/18/2021 | 1143 | | Lucavelli Sand & Gravel | | 8 Katie Lane | | 935.00 | 75,044.44 |
| Check | 08/18/2021 | 1144 | | Lucavelli Sand & Gravel | Street and sidewalk Prep | -SPLIT- | | 2,700.00 | 72,344.44 |
| Check | 08/18/2021 | 1145 | | Lucavelli Sand & Gravel | | 49 Jane Street | | 3,200.00 | 69,144.44 |
| Check | 08/18/2021 | 1146 | | Lucavelli Sand & Gravel | | 8 Katie Lane | | 970.00 | 68,174.44 |
| Check | 08/18/2021 | 1147 | | Lucavelli Sand & Gravel | Site cleanup | Maintenance | | 745.00 | 67,429.44 |
| Check | 08/18/2021 | DM | | Stone Industries, LLC | | Miscellaneous Alloc... | | 246.10 | 67,183.34 |
| Check | 08/18/2021 | 1132 | | Jack Saia | | Miscellaneous Alloc... | | 140.00 | 67,043.34 |
| Check | 08/19/2021 | DM | | Curtis Lumber | | 59 Jane Street | | 3,535.46 | 63,507.88 |
| Check | 08/19/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 748.14 | 62,759.74 |
| Check | 08/20/2021 | 1133 | | Spectrum cable | | Model Home Expen... | | 127.96 | 62,631.78 |
| Check | 08/20/2021 | 1137 | | National Grid | | Site Lighting Utilities | | 51.58 | 62,580.20 |
| Check | 08/20/2021 | 1138 | | National Grid | | Site Lighting Utilities | | 60.23 | 62,519.97 |
| Check | 08/24/2021 | 1148 | | North East Stairs | | 57 Jane Street | | 1,662.00 | 60,857.97 |
| Check | 08/24/2021 | DM | | Curtis Lumber | | Miscellaneous Alloc... | | 2,000.00 | 58,857.97 |
| Check | 08/24/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 562.56 | 58,295.41 |
| Check | 08/24/2021 | DM | | Allerdice Hardware | | -SPLIT- | | 84.03 | 58,211.38 |
| Check | 08/25/2021 | DM | | Curtis Lumber | | 47 Jane Street | | 176.18 | 58,035.20 |
| Check | 08/25/2021 | DM | | Curtis Lumber | | 59 Jane Street | | 96.19 | 57,939.01 |
| Deposit | 08/26/2021 | DEP | | Erie Materials Inc. - Albany | Return | 6 Katie Lane | 713.41 | | 58,652.42 |
| Check | 08/26/2021 | DM | | Allerdice Hardware | | Model Home Expen... | | 33.66 | 58,618.76 |
| Check | 08/27/2021 | DM | | Curtis Lumber | | 47 Jane Street | | 425.99 | 58,192.77 |
| Check | 08/27/2021 | DM | | Deluxe Business Systems | | Bank Service Charg... | | 199.84 | 57,992.93 |
| Check | 08/27/2021 | 1149 | | Appolo Heating & Cooling | | 47 Jane Street | | 5,000.00 | 52,992.93 |
| Check | 08/30/2021 | DM | | 1515 Broadway Garage | | Miscellaneous Alloc... | | 45.00 | 52,947.93 |
| Check | 08/31/2021 | 1150 | | R & R Building and Renov... | | 47 Jane Street | | 9,415.00 | 43,532.93 |
| Check | 08/31/2021 | DM | | Curtis Lumber | | 59 Jane Street | | 378.62 | 43,154.31 |
| Check | 08/31/2021 | DM | | Curtis Lumber | | Miscellaneous Alloc... | | 308.02 | 42,846.29 |
| Check | 09/01/2021 | DM | | Unknown Payee | | -SPLIT- | | 7,169.13 | 35,677.16 |
| Check | 09/01/2021 | 1151 | | Empire State Stone | | 49 Jane Street | | 3,324.00 | 32,353.16 |
| Check | 09/02/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 248.24 | 32,104.92 |
| Check | 09/02/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 392.21 | 31,712.71 |
| Check | 09/02/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 207.51 | 31,505.20 |
| Check | 09/02/2021 | DM | | Curtis Lumber | | 57 Jane Street | | 1,957.13 | 29,548.07 |
| Check | 09/02/2021 | DM | | Madsen Overhead Doors | | 8 Katie Lane | | 1,525.00 | 28,023.07 |
| Check | 09/02/2021 | DM | | Madsen Overhead Doors | | 6 Katie Lane | | 1,450.00 | 26,573.07 |
| Check | 09/02/2021 | DM | | Madsen Overhead Doors | | 9 Jane Street | | 1,525.00 | 25,048.07 |
| Check | 09/03/2021 | DM | | Deluxe Business Systems | | Bank Service Charg... | | 89.41 | 24,958.66 |
| Check | 09/05/2021 | 1404 | | Daigle Cleaning | | Model Home Expen... | | 267.50 | 24,691.16 |
| Check | 09/05/2021 | 1405 | | Alten's Landscaping | | Model Home Expen... | | 432.00 | 24,259.16 |
| Check | 09/05/2021 | 1407 | | Bredefeld & Associates | | Professional Fees | | 625.00 | 23,634.16 |
| Check | 09/05/2021 | 1408 | | Spectrum cable | | Model Home Expen... | | 127.96 | 23,506.20 |
| Check | 09/05/2021 | 1403 | | National Grid | | 49 Jane Street | | 199.66 | 23,306.54 |
| Check | 09/05/2021 | 1406 | | Boswell Engineering | | Engineering | | 2,990.00 | 20,316.54 |
| Check | 09/09/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 98.20 | 20,218.34 |
| Check | 09/09/2021 | DM | | Curtis Lumber | | 59 Jane Street | | 419.15 | 19,799.19 |
| Check | 09/09/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 318.80 | 19,480.39 |
| Check | 09/09/2021 | DM | | M&T Bank | | Bank Service Charg... | | 47.27 | 19,433.12 |
| Check | 09/10/2021 | 1409 | | Sheft Electric | | 49 Jane Street | | 6,267.50 | 13,165.62 |
| Check | 09/10/2021 | DM | | Curtis Lumber | | 59 Jane Street | | 29.11 | 13,136.51 |
| Check | 09/10/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 29.11 | 13,107.40 |
| Check | 09/10/2021 | DM | | Curtis Lumber | | 57 Jane Street | | 523.85 | 12,583.55 |
| Check | 09/10/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 167.34 | 12,416.21 |
| Check | 09/10/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 248.94 | 12,167.27 |
| Check | 09/12/2021 | 1410 | | Titon Fiber Glass | | 57 Jane Street | | 674.10 | 11,493.17 |
| Check | 09/12/2021 | 1411 | | Unknown Payee | | Miscellaneous Alloc... | | 1,776.50 | 9,716.67 |
| Check | 09/14/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 133.74 | 9,582.93 |
| Check | 09/14/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 19.81 | 9,563.12 |
| Check | 09/14/2021 | DM | | Curtis Lumber | | 59 Jane Street | | 133.74 | 9,429.38 |
| Check | 09/15/2021 | DM | | Stone Industries, LLC | | -SPLIT- | | 246.10 | 9,183.28 |
| Check | 09/16/2021 | DM | | Erie Materials Inc. - Albany | | 49 Jane Street | | 2,113.40 | 7,069.88 |
| Check | 09/16/2021 | DM | | Allerdice Hardware | | 59 Jane Street | | 46.26 | 7,023.62 |
| Check | 09/17/2021 | DM | | Natures Way Pest Control | | Maintenance | | 749.00 | 6,274.62 |
| Check | 09/17/2021 | DM | | Curtis Lumber | | 47 Jane Street | | 49.82 | 6,224.80 |
| Check | 09/17/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 299.12 | 5,925.68 |
| Check | 09/17/2021 | DM | | Pallette Stone Corp. | | 47 Jane Street | | 1,380.17 | 4,545.51 |
| Check | 09/20/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 6.42 | 4,539.09 |
| Check | 09/21/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 258.12 | 4,280.97 |
| Check | 09/21/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 494.73 | 3,786.24 |
| Check | 09/21/2021 | DM | | Erie Materials Inc. - Albany | | 49 Jane Street | | 301.43 | 3,484.81 |
| Check | 09/22/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 95.73 | 3,389.08 |
| Deposit | 09/22/2021 | DEP | | Curtis Lumber | RETURN | 49 Jane Street | 78.09 | | 3,467.17 |
| Deposit | 09/22/2021 | DEP | | Curtis Lumber | RETURN | 49 Jane Street | 494.73 | | 3,961.90 |
| Deposit | 09/22/2021 | DEP | | Saratoga Funding LLC | Deposit | Due to Saratoga Fu... | 100,000.00 | | 103,961.90 |
| Check | 09/22/2021 | DM | | Curtis Lumber | | 57 Jane Street | | 96.79 | 103,865.11 |
| Check | 09/22/2021 | DM | | Curtis Lumber | | 47 Jane Street | | 96.79 | 103,768.32 |
| Check | 09/22/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 103.98 | 103,664.34 |
| Check | 09/22/2021 | DM | | Erie Materials Inc. - Albany | | 49 Jane Street | | 1,200.44 | 102,463.90 |
| Check | 09/23/2021 | 1412 | | Lucavelli Sand & Gravel | | Miscellaneous Alloc... | | 9,500.00 | 92,963.90 |
| Check | 09/23/2021 | DM | | Curtis Lumber | | 57 Jane Street | | 68.63 | 92,895.27 |
| Check | 09/23/2021 | DM | | Curtis Lumber | | 57 Jane Street | | 21.92 | 92,873.35 |
| Check | 09/23/2021 | DM | | Curtis Lumber | | 47 Jane Street | | 68.63 | 92,804.72 |
| Check | 09/23/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 34.31 | 92,770.41 |
| Check | 09/23/2021 | DM | | Twin Bridges Waste | | 6 Katie Lane | | 384.08 | 92,386.33 |
| Check | 09/23/2021 | DM | | Twin Bridges Waste | | 47 Jane Street | | 688.86 | 91,697.47 |
| Check | 09/24/2021 | DM | | Curtis Lumber | | 57 Jane Street | | 70.91 | 91,626.56 |
| Check | 09/24/2021 | DM | | Curtis Lumber | | 47 Jane Street | | 111.14 | 91,515.42 |
| Check | 09/24/2021 | DM | | Curtis Lumber | | 57 Jane Street | | 6,000.00 | 85,515.42 |
| Check | 09/24/2021 | DM | | Curtis Lumber | | 57 Jane Street | | 6,919.01 | 78,596.41 |
| Check | 09/25/2021 | 1415 | | Crete Works | | 47 Jane Street | | 4,290.00 | 74,306.41 |
| Deposit | 09/27/2021 | DEP | | Erie Materials Inc. - Albany | RETURN | 49 Jane Street | 386.74 | | 74,693.15 |

12:16 PM
01/25/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 09/27/2021 | DEP | | Erie Materials Inc. - Albany | RETURN | 49 Jane Street | 220.89 | | 74,914.04 |
| Check | 09/27/2021 | DM | | Curtis Lumber | | 57 Jane Street | | 212.25 | 74,701.79 |
| Check | 09/27/2021 | DM | | Curtis Lumber | | 59 Jane Street | | 212.25 | 74,489.54 |
| Check | 09/27/2021 | DM | | Erie Materials Inc. - Albany | | 57 Jane Street | | 3,558.52 | 70,931.02 |
| Check | 09/28/2021 | DM | | New York Leak Detection | | Warranty Expenses | | 900.00 | 70,031.02 |
| Check | 09/28/2021 | 1416 | | Bredefeld & Associates | | Professional Fees | | 625.00 | 69,406.02 |
| Check | 09/28/2021 | 1417 | | Gallagher Risk Management | | Finance Cost | | 3,000.00 | 66,406.02 |
| Check | 09/29/2021 | 1413 | | Unknown Payee | | Miscellaneous Alloc... | | 900.00 | 65,506.02 |
| Check | 09/29/2021 | 1418 | | Spectrum cable | | Model Home Expen... | | 122.97 | 65,383.05 |
| Check | 09/29/2021 | 1419 | | National Grid | 30 Pamela | Site Lighting Utilities | | 138.57 | 65,244.48 |
| Check | 09/29/2021 | 1420 | | National Grid | 98 Geyser St | Site Lighting Utilities | | 92.63 | 65,151.85 |
| Check | 09/29/2021 | 1421 | | National Grid | 4 Pamela Court | Model Home Expen... | | 417.96 | 64,733.89 |
| Check | 09/30/2021 | DM | | Bellevue Builders | | 47 Jane Street | | 1,349.50 | 63,384.39 |
| Check | 09/30/2021 | DM | | Bellevue Builders | | 57 Jane Street | | 1,349.50 | 62,034.89 |
| Check | 09/30/2021 | DM | | Curtis Lumber | | 9 Jane Street | | 1,195.75 | 60,839.14 |
| Check | 09/30/2021 | DM | | Curtis Lumber | | 6 Katie Lane | | 1,184.68 | 59,654.46 |
| Check | 09/30/2021 | DM | | Erie Materials Inc. - Albany | | 57 Jane Street | | 3,558.52 | 56,095.94 |
| Check | 09/30/2021 | DM | | Erie Materials Inc. - Albany | | 59 Jane Street | | 1,877.11 | 54,218.83 |
| Check | 09/30/2021 | 1422 | | TML Irrigation | | 49 Jane Street | | 1,200.00 | 53,018.83 |
| Deposit | 10/01/2021 | DEP | | Curtis Lumber | RETURN | 49 Jane Street | 130.61 | | 53,149.44 |
| Check | 10/01/2021 | 1414 | | Commissions of Finance | | 49 Jane Street | | 130.00 | 53,019.44 |
| Deposit | 10/04/2021 | DEP | | Erie Materials Inc. - Albany | RETURN | 49 Jane Street | 96.30 | | 53,115.74 |
| Check | 10/04/2021 | 1427 | | Ritmo Construction | | 59 Jane Street | | 2,970.00 | 50,145.74 |
| Check | 10/04/2021 | 1428 | | Ritmo Construction | | 57 Jane Street | | 8,150.00 | 41,995.74 |
| Check | 10/04/2021 | 1429 | | Ritmo Construction | | 47 Jane Street | | 1,487.50 | 40,508.24 |
| Check | 10/04/2021 | 1430 | | Ritmo Construction | | 49 Jane Street | | 2,295.00 | 38,213.24 |
| Check | 10/05/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 299.12 | 37,914.12 |
| Check | 10/05/2021 | DM | | Curtis Lumber | | 59 Jane Street | | 179.70 | 37,734.42 |
| Check | 10/05/2021 | 1431 | | TPK Development | | Management Fees | | 13,700.00 | 24,034.42 |
| Check | 10/05/2021 | 1432 | | Appolo Heating & Cooling | | 49 Jane Street | | 6,100.00 | 17,934.42 |
| Check | 10/05/2021 | 1424 | | Alten's Landscaping | 4 Pamela | Model Home Expen... | | 270.00 | 17,664.42 |
| Check | 10/06/2021 | DM | | Curtis Lumber | | 59 Jane Street | | 132.64 | 17,531.78 |
| Check | 10/06/2021 | 1433 | | Floor Services | | 49 Jane Street | | 1,580.13 | 15,951.65 |
| Check | 10/06/2021 | 1423 | | Bredefeld & Associates | | Professional Fees | | 6,470.50 | 9,481.15 |
| Check | 10/08/2021 | DM | | M&T Bank | | Bank Service Charg... | | 57.25 | 9,423.90 |
| Check | 10/08/2021 | 1434 | | Unknown Payee | | Miscellaneous Alloc... | | 540.00 | 8,883.90 |
| Check | 10/08/2021 | 1435 | | Unknown Payee | | Miscellaneous Alloc... | | 923.39 | 7,960.51 |
| Check | 10/12/2021 | DM | | Allerdice Hardware | | 49 Jane Street | | 32.36 | 7,928.15 |
| Check | 10/12/2021 | DM | | Curtis Lumber | | 57 Jane Street | | 800.00 | 7,128.15 |
| Check | 10/12/2021 | 1425 | | National Grid | | 59 Jane Street | | 197.75 | 6,930.40 |
| Check | 10/13/2021 | DM | | Curtis Lumber | | 59 Jane Street | | 509.32 | 6,421.08 |
| Check | 10/13/2021 | DM | | Stone Industries, LLC | | Miscellaneous Alloc... | | 246.10 | 6,174.98 |
| Deposit | 10/15/2021 | DEP | | Unknown Payee | Deposit | Deposit-47 Jane Se... | 30,000.00 | | 36,174.98 |
| Deposit | 10/15/2021 | DEP | | Curtis Lumber | RETURN | 49 Jane Street | 65.74 | | 36,240.72 |
| Check | 10/15/2021 | DM | | Curtis Lumber | | 47 Jane Street | | 136.82 | 36,103.90 |
| Check | 10/15/2021 | DM | | Curtis Lumber | | 47 Jane Street | | 507.59 | 35,596.31 |
| Check | 10/18/2021 | 1436 | | Floor Services | | 47 Jane Street | | 12,000.00 | 23,596.31 |
| Deposit | 10/19/2021 | DM | | Curtis Lumber | RETURN | 49 Jane Street | 63.34 | | 23,659.65 |
| Check | 10/20/2021 | DM | | Allerdice Hardware | | Model Home Expen... | | 86.98 | 23,572.67 |
| Check | 10/20/2021 | 1437 | | Granite and Marble Works | | 49 Jane Street | | 2,951.46 | 20,621.21 |
| Check | 10/20/2021 | 1438 | | Sheft Electric | | 59 Jane Street | | 3,490.00 | 17,131.21 |
| Check | 10/21/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 60.97 | 17,070.24 |
| Check | 10/21/2021 | DM | | Erie Materials Inc. - Albany | | 49 Jane Street | | 30.42 | 17,039.82 |
| Check | 10/22/2021 | 1439 | | Sunshine Landscaping | | 49 Jane Street | | 4,000.00 | 13,039.82 |
| Check | 10/25/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 90.92 | 12,948.90 |
| Check | 10/27/2021 | 1440 | | Northway Tile | | 57 Jane Street | | 7,115.00 | 5,833.90 |
| Check | 10/27/2021 | 1441 | | Northway Tile | | 49 Jane Street | | 800.00 | 5,033.90 |
| Check | 10/27/2021 | 1442 | | Northway Tile | | 59 Jane Street | | 800.00 | 4,233.90 |
| Check | 11/01/2021 | DM | | Curtis Lumber | | 47 Jane Street | | 25.23 | 4,208.67 |
| Check | 11/02/2021 | DM | | Curtis Lumber | | 47 Jane Street | | 130.54 | 4,078.13 |
| Deposit | 11/04/2021 | DEP | | Unknown Payee | Deposit | Deposit-47 Jane Se... | 5,328.00 | | 9,406.13 |
| Check | 11/04/2021 | 1443 | | Every Job | | Miscellaneous Alloc... | | 923.39 | 8,482.74 |
| Check | 11/05/2021 | DM | | Quarterly Fee Payment | | Bankruptcy Fees | | 3,029.00 | 5,453.74 |
| Check | 11/08/2021 | DM | | M&T Bank | | Bank Service Charg... | | 46.23 | 5,407.51 |
| Check | 11/10/2021 | DM | | Stone Industries, LLC | | Miscellaneous Alloc... | | 246.10 | 5,161.41 |
| Check | 11/12/2021 | 1444 | | Brian White | | -SPLIT- | | 1,650.00 | 3,511.41 |
| Check | 11/16/2021 | 1426 | | Altamont Glass & Mirrors Co | | 49 Jane Street | | 2,073.60 | 1,437.81 |
| Deposit | 11/17/2021 | DEP | | Unknown Payee | Deposit | Deposit-47 Jane Se... | 25,000.00 | | 26,437.81 |
| Check | 11/17/2021 | DM | | Curtis Lumber | | 47 Jane Street | | 791.27 | 25,646.54 |
| Check | 11/17/2021 | DM | | Curtis Lumber | | 57 Jane Street | | 700.00 | 24,946.54 |
| Check | 11/18/2021 | 1445 | | Winn Supply | | 47 Jane Street | | 237.40 | 24,709.14 |
| Check | 11/18/2021 | 1446 | | Every Job | | Miscellaneous Alloc... | | 594.82 | 24,114.32 |
| Check | 11/19/2021 | DM | | Winn Supply | | 47 Jane Street | | 545.91 | 23,568.41 |
| Check | 11/21/2021 | 1447 | | Floor Source | | 49 Jane Street | | 2,000.00 | 21,568.41 |
| Check | 11/23/2021 | DM | | Curtis Lumber | | 49 Jane Street | | 9.61 | 21,558.80 |
| Check | 11/24/2021 | DM | | Curtis Lumber | | 47 Jane Street | | 108.76 | 21,450.04 |
| Check | 11/29/2021 | DM | | Winn Supply | | 47 Jane Street | | 93.48 | 21,356.56 |
| Check | 11/29/2021 | 1457 | | Every Job | | Miscellaneous Alloc... | | 675.00 | 20,681.56 |
| Check | 11/29/2021 | 1458 | | Every Job | | Miscellaneous Alloc... | | 450.00 | 20,231.56 |
| Check | 11/29/2021 | 1459 | | Every Job | | Miscellaneous Alloc... | | 962.00 | 19,269.56 |
| Check | 11/30/2021 | 1451 | | Bredefeld & Associates | | Professional Fees | | 625.00 | 18,644.56 |
| Check | 11/30/2021 | 1453 | | TML Irrigation | | Model Home Expen... | | 283.55 | 18,361.01 |
| Check | 11/30/2021 | 1454 | | Daigle Cleaning | | 49 Jane Street | | 834.60 | 17,526.41 |
| Check | 11/30/2021 | 1455 | | Twin Bridges Waste | | 57 Jane Street | | 395.26 | 17,131.15 |
| Check | 11/30/2021 | 1448 | | National Grid | | Model Home Expen... | | 336.44 | 16,794.71 |
| Check | 11/30/2021 | 1449 | | National Grid | 98 Geyser site lites | Site Lighting Utilities | | 98.20 | 16,696.51 |
| Check | 11/30/2021 | 1450 | | National Grid | 30 Pamela site lites | Site Lighting Utilities | | 153.61 | 16,542.90 |
| Check | 11/30/2021 | 1452 | | Spectrum cable | | Model Home Expen... | | 117.98 | 16,424.92 |
| Check | 12/01/2021 | DM | | Erie Materials Inc. - Albany | | 8 Katie Lane | | 1,689.02 | 14,735.90 |
| Check | 12/01/2021 | DM | | Winn Supply | | 47 Jane Street | | 221.10 | 14,514.80 |

12:16 PM
01/25/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 12/03/2021 | DM | | Curtis Lumber | | 47 Jane Street | | 251.45 | 14,263.35 |
| Check | 12/06/2021 | DM | | Pallette Stone Corp. | | Model Home Expen... | | 285.17 | 13,978.18 |
| Check | 12/08/2021 | DM | | Stone Industries, LLC | | Miscellaneous Alloc... | | 246.10 | 13,732.08 |
| Check | 12/08/2021 | DM | | M&T Bank | | Bank Service Charg... | | 41.43 | 13,690.65 |
| Check | 12/08/2021 | 1456 | | Bredefeld & Associates | | Professional Fees | | 625.00 | 13,065.65 |
| Check | 12/10/2021 | 1460 | | Ross Concrete | Snow plow roads | Snowplowing | | 5,500.00 | 7,565.65 |
| Check | 12/10/2021 | 1461 | | Lance Plumbing | | 47 Jane Street | | 3,045.00 | 4,520.65 |
| Check | 12/10/2021 | 1462 | | Lance Plumbing | | Model Home Expen... | | 196.65 | 4,324.00 |
| Check | 12/13/2021 | DM | | Allerdice Hardware | | Model Home Expen... | | 113.54 | 4,210.46 |
| Check | 12/13/2021 | DM | | Allerdice Hardware | | Model Home Expen... | | 7.05 | 4,203.41 |
| Check | 12/13/2021 | DM | | Allerdice Hardware | | Model Home Expen... | | 6.39 | 4,197.02 |
| Check | 12/13/2021 | 1463 | | Commissions of Finance | | 59 Jane Street | | 130.00 | 4,067.02 |
| Check | 12/14/2021 | 1464 | | Every Job | | Miscellaneous Alloc... | | 900.00 | 3,167.02 |
| Check | 12/15/2021 | 1465 | | Floor Source | | 47 Jane Street | | 634.36 | 2,532.66 |
| Check | 12/16/2021 | DM | | Staples | | Office Supplies | | 9.35 | 2,523.31 |
| Check | 12/16/2021 | DM | | Staples | | Office Supplies | | 3.98 | 2,519.33 |
| Check | 12/20/2021 | DM | | Erie Materials Inc. - Albany | | 47 Jane Street | | 1,033.69 | 1,485.64 |
| Deposit | 12/27/2021 | DEP | | Unknown Payee | Deposit | Deposit-47 Jane Se... | 7,500.00 | | 8,985.64 |
| Check | 12/27/2021 | 1467 | | Every Job | | Miscellaneous Alloc... | | 900.00 | 8,085.64 |
| Check | 12/27/2021 | 1468 | | Every Job | | Miscellaneous Alloc... | | 900.00 | 7,185.64 |
| Check | 12/28/2021 | DM | | Erie Materials Inc. - Albany | | 47 Jane Street | | 453.07 | 6,732.57 |
| Check | 12/28/2021 | DM | | Sherwin Williams | | 49 Jane Street | | 101.33 | 6,631.24 |
| Check | 12/28/2021 | DM | | Erie Materials Inc. - Albany | | 47 Jane Street | | 328.48 | 6,302.76 |
| Check | 12/28/2021 | DM | | Sherwin Williams | | 59 Jane Street | | 47.99 | 6,254.77 |
| Check | 12/29/2021 | DM | | FedEx | | Postage | | 3.30 | 6,251.47 |
| Check | 12/29/2021 | 1469 | | Commissions of Finance | | 59 Jane Street | | 156.84 | 6,094.63 |
| Check | 12/31/2021 | DM | | Allerdice Hardware | | 59 Jane Street | | 26.02 | 6,068.61 |
| Check | 12/31/2021 | DM | | FedEx | | Postage | | 9.64 | 6,058.97 |
| Total M&T Checking 3440 | | | | | | | 1,271,959.22 | 1,265,900.25 | 6,058.97 |
| **Construction in Progress** | | | | | | | | | 0.00 |
| Total Construction in Progress | | | | | | | | | 0.00 |
| **Due from Checking** | | | | | | | | | 0.00 |
| General J... | 12/31/2021 | 7 | * | | to gross up sale of 59 Jane 12/31/21 | Selling Expenses | 16,424.93 | | 16,424.93 |
| General J... | 12/31/2021 | 8 | * | | to record fee reimbursement paid in ... | Sales-Basic | 500.00 | | 16,924.93 |
| Total Due from Checking | | | | | | | 16,924.93 | 0.00 | 16,924.93 |
| **Due from Escrow A/C** | | | | | | | | | 0.00 |
| General J... | 12/31/2021 | 6 | * | | to reclass escrow due from sale of 5... | -SPLIT- | 48,067.07 | | 48,067.07 |
| Total Due from Escrow A/C | | | | | | | 48,067.07 | 0.00 | 48,067.07 |
| **Retainage Receivable** | | | | | | | | | 0.00 |
| Total Retainage Receivable | | | | | | | | | 0.00 |
| **Accumulated Depreciation** | | | | | | | | | 0.00 |
| Total Accumulated Depreciation | | | | | | | | | 0.00 |
| **Furniture and Equipment** | | | | | | | | | 0.00 |
| Total Furniture and Equipment | | | | | | | | | 0.00 |
| **Deferred Construction Costs** | | | | | | | | | 690,000.00 |
| **11 Jane Street** | | | | | | | | | 0.00 |
| Total 11 Jane Street | | | | | | | | | 0.00 |
| **4 Pamela Model Home** | | | | | | | | | 0.00 |
| General J... | 12/31/2021 | 3 | * | | to reclass to deferred expenses of m... | Model Home Expen... | 8,429.51 | | 8,429.51 |
| Total 4 Pamela Model Home | | | | | | | 8,429.51 | 0.00 | 8,429.51 |
| **47 Jane Street** | | | | | | | | | 0.00 |
| Check | 02/01/2021 | 1086 | | Winn Supply | | Ballston Spa Check... | 729.45 | | 729.45 |
| Check | 02/10/2021 | 1089 | | Lance Plumbing | | Ballston Spa Check... | 7,755.00 | | 8,484.45 |
| Check | 02/15/2021 | 1090 | | Brian White | snow | Ballston Spa Check... | 70.00 | | 8,554.45 |
| Check | 02/17/2021 | 1095 | | Security Supply | | Ballston Spa Check... | 538.71 | | 9,093.16 |
| Check | 02/22/2021 | 1096 | | Allerdice Hardware | | Ballston Spa Check... | 33.16 | | 9,126.32 |
| Check | 03/16/2021 | 1006 | | Appolo Heating & Cooling | | M&T Checking 3440 | 5,000.00 | | 14,126.32 |
| Check | 03/16/2021 | 1005 | | Sheft Electric | | M&T Checking 3440 | 6,267.50 | | 20,393.82 |
| Check | 04/09/2021 | 1019 | | Lucavelli Sand & Gravel | | M&T Checking 3440 | 1,461.25 | | 21,855.07 |
| Check | 04/09/2021 | 1024 | | Winn Supply | | M&T Checking 3440 | 2,212.61 | | 24,067.68 |
| Check | 04/14/2021 | 1028 | | Curtis Lumber | | M&T Checking 3440 | 742.58 | | 24,810.26 |
| Check | 04/14/2021 | DM | | In Precision Concrete | | M&T Checking 3440 | 687.00 | | 25,497.26 |
| Check | 04/16/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 1,140.69 | | 26,637.95 |
| Check | 04/16/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 97.68 | | 26,735.63 |
| Check | 04/23/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 2,028.71 | | 28,764.34 |
| Check | 04/28/2021 | DM | | Madsen Overhead Doors | | M&T Checking 3440 | 1,160.00 | | 29,924.34 |
| Check | 05/03/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 649.15 | | 30,573.49 |
| Check | 05/07/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 1,333.34 | | 31,906.83 |
| Check | 05/10/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 1,161.39 | | 33,068.22 |
| Check | 05/27/2021 | 1056 | | Curtis Lumber | | M&T Checking 3440 | 2,500.00 | | 35,568.22 |
| Check | 06/11/2021 | 1067 | | Lazio Masonry | | M&T Checking 3440 | 1,330.00 | | 36,898.22 |
| Check | 06/15/2021 | 1069 | | Snyders Drywall | | M&T Checking 3440 | 24,700.00 | | 61,598.22 |
| Check | 07/02/2021 | 1079 | | Winn Supply | | M&T Checking 3440 | 1,398.85 | | 62,997.07 |
| Check | 07/06/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 409.75 | | 63,406.82 |
| Check | 07/06/2021 | 1083 | | Madsen Overhead Doors | | M&T Checking 3440 | 1,160.00 | | 64,566.82 |
| Check | 07/29/2021 | 1110 | | North East Stairs | | M&T Checking 3440 | 1,862.00 | | 66,428.82 |
| Check | 08/01/2021 | 1117 | | National Grid | | M&T Checking 3440 | 119.51 | | 66,548.33 |
| Check | 08/11/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 136.95 | | 66,685.28 |
| Check | 08/11/2021 | DM | | Curtis Lumber | cabinets | M&T Checking 3440 | 13,432.57 | | 80,117.85 |
| Check | 08/18/2021 | 1144 | | Lucavelli Sand & Gravel | Street and sidewalk Prep | M&T Checking 3440 | 675.00 | | 80,792.85 |

12:16 PM
01/25/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 08/25/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 176.18 | | 80,969.03 |
| Check | 08/27/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 425.99 | | 81,395.02 |
| Check | 08/27/2021 | 1149 | | Appolo Heating & Cooling | | M&T Checking 3440 | 5,000.00 | | 86,395.02 |
| Check | 08/31/2021 | 1150 | | R & R Building and Renov... | | M&T Checking 3440 | 9,415.00 | | 95,810.02 |
| Check | 09/17/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 49.82 | | 95,859.84 |
| Check | 09/17/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 1,380.17 | | 97,240.01 |
| Check | 09/22/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 96.79 | | 97,336.80 |
| Check | 09/23/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 68.63 | | 97,405.43 |
| Check | 09/23/2021 | DM | | Twin Bridges Waste | | M&T Checking 3440 | 688.86 | | 98,094.29 |
| Check | 09/24/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 111.14 | | 98,205.43 |
| Check | 09/25/2021 | 1415 | | Crete Works | | M&T Checking 3440 | 4,290.00 | | 102,495.43 |
| Check | 09/30/2021 | DM | | Bellevue Builders | | M&T Checking 3440 | 1,349.50 | | 103,844.93 |
| Check | 10/04/2021 | 1429 | | Ritmo Construction | | M&T Checking 3440 | 1,487.50 | | 105,332.43 |
| Check | 10/15/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 136.82 | | 105,469.25 |
| Check | 10/15/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 507.59 | | 105,976.84 |
| Check | 10/18/2021 | 1436 | | Floor Services | | M&T Checking 3440 | 12,000.00 | | 117,976.84 |
| Check | 11/01/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 25.23 | | 118,002.07 |
| Check | 11/02/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 130.54 | | 118,132.61 |
| Check | 11/12/2021 | 1444 | | Brian White | | M&T Checking 3440 | 412.50 | | 118,545.11 |
| Check | 11/17/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 791.27 | | 119,336.38 |
| Check | 11/18/2021 | 1445 | | Winn Supply | | M&T Checking 3440 | 237.40 | | 119,573.78 |
| Check | 11/19/2021 | DM | | Winn Supply | | M&T Checking 3440 | 545.91 | | 120,119.69 |
| Check | 11/24/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 108.76 | | 120,228.45 |
| Check | 11/29/2021 | DM | | Winn Supply | | M&T Checking 3440 | 93.48 | | 120,321.93 |
| Check | 12/01/2021 | DM | | Winn Supply | | M&T Checking 3440 | 221.10 | | 120,543.03 |
| Check | 12/03/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 251.45 | | 120,794.48 |
| Check | 12/10/2021 | 1461 | | Lance Plumbing | | M&T Checking 3440 | 3,045.00 | | 123,839.48 |
| Check | 12/15/2021 | 1465 | | Floor Source | | M&T Checking 3440 | 634.36 | | 124,473.84 |
| Check | 12/20/2021 | DM | | Erie Materials Inc. - Albany | | M&T Checking 3440 | 1,033.69 | | 125,507.53 |
| Check | 12/28/2021 | DM | | Erie Materials Inc. - Albany | | M&T Checking 3440 | 453.07 | | 125,960.60 |
| Check | 12/28/2021 | DM | | Erie Materials Inc. - Albany | | M&T Checking 3440 | 328.48 | | 126,289.08 |
| Total 47 Jane Street | | | | | | | 126,289.08 | 0.00 | 126,289.08 |
| **49 Jane Street** | | | | | | | | | 0.00 |
| Check | 02/15/2021 | 1090 | | Brian White | snow | Ballston Spa Check... | 70.00 | | 70.00 |
| Check | 03/18/2021 | 1010 | | SMC Carpentry | | M&T Checking 3440 | 2,050.00 | | 2,120.00 |
| Check | 04/09/2021 | 1019 | | Lucavelli Sand & Gravel | | M&T Checking 3440 | 1,461.25 | | 3,581.25 |
| Check | 05/12/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 212.46 | | 3,793.71 |
| Check | 05/14/2021 | 1043 | | Floor Services | | M&T Checking 3440 | 11,780.30 | | 15,574.01 |
| Check | 06/09/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 352.58 | | 15,926.59 |
| Check | 06/25/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 1,265.83 | | 17,192.42 |
| Check | 07/02/2021 | 1075 | | Empire State Stone | | M&T Checking 3440 | 3,400.00 | | 20,592.42 |
| Check | 07/06/2021 | 1090 | | Sunshine Landscaping | | M&T Checking 3440 | 3,150.00 | | 23,742.42 |
| Check | 07/08/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 87.31 | | 23,829.73 |
| Check | 07/15/2021 | 1095 | | Lazio Masonry | | M&T Checking 3440 | 2,250.00 | | 26,079.73 |
| Check | 07/21/2021 | 1101 | | Appolo Heating & Cooling | | M&T Checking 3440 | 13,356.50 | | 39,436.23 |
| Check | 08/01/2021 | 1118 | | National Grid | | M&T Checking 3440 | 632.56 | | 40,068.79 |
| Check | 08/16/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 132.47 | | 40,201.26 |
| Check | 08/17/2021 | 1129 | | Twin Bridges Waste | | M&T Checking 3440 | 490.30 | | 40,691.56 |
| Check | 08/18/2021 | 1145 | | Lucavelli Sand & Gravel | | M&T Checking 3440 | 3,200.00 | | 43,891.56 |
| Check | 08/18/2021 | 1144 | | Lucavelli Sand & Gravel | Street and sidewalk Prep | M&T Checking 3440 | 675.00 | | 44,566.56 |
| Check | 08/19/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 748.14 | | 45,314.70 |
| Check | 08/24/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 562.56 | | 45,877.26 |
| Check | 08/24/2021 | DM | | Allerdice Hardware | | M&T Checking 3440 | 42.02 | | 45,919.28 |
| Check | 09/01/2021 | 1151 | | Empire State Stone | | M&T Checking 3440 | 3,324.00 | | 49,243.28 |
| Check | 09/01/2021 | DM | | Unknown Payee | | M&T Checking 3440 | 3,045.00 | | 52,288.28 |
| Check | 09/02/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 248.24 | | 52,536.52 |
| Check | 09/02/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 392.21 | | 52,928.73 |
| Check | 09/02/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 207.51 | | 53,136.24 |
| Check | 09/05/2021 | 1403 | | National Grid | | M&T Checking 3440 | 199.66 | | 53,335.90 |
| Check | 09/09/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 98.20 | | 53,434.10 |
| Check | 09/09/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 318.80 | | 53,752.90 |
| Check | 09/10/2021 | 1409 | | Sheft Electric | | M&T Checking 3440 | 6,267.50 | | 60,020.40 |
| Check | 09/10/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 29.11 | | 60,049.51 |
| Check | 09/10/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 167.34 | | 60,216.85 |
| Check | 09/10/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 248.94 | | 60,465.79 |
| Check | 09/14/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 133.74 | | 60,599.53 |
| Check | 09/14/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 19.81 | | 60,619.34 |
| Check | 09/16/2021 | DM | | Erie Materials Inc. - Albany | | M&T Checking 3440 | 2,113.40 | | 62,732.74 |
| Check | 09/17/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 299.12 | | 63,031.86 |
| Check | 09/20/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 6.42 | | 63,038.28 |
| Check | 09/21/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 258.12 | | 63,296.40 |
| Check | 09/21/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 494.73 | | 63,791.13 |
| Check | 09/21/2021 | DM | | Erie Materials Inc. - Albany | | M&T Checking 3440 | 301.43 | | 64,092.56 |
| Check | 09/22/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 95.73 | | 64,188.29 |
| Deposit | 09/22/2021 | DEP | | Curtis Lumber | RETURN | M&T Checking 3440 | | 78.09 | 64,110.20 |
| Deposit | 09/22/2021 | DEP | | Curtis Lumber | RETURN | M&T Checking 3440 | | 494.73 | 63,615.47 |
| Check | 09/22/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 103.98 | | 63,719.45 |
| Check | 09/22/2021 | DM | | Erie Materials Inc. - Albany | | M&T Checking 3440 | 1,200.44 | | 64,919.89 |
| Check | 09/23/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 34.31 | | 64,954.20 |
| Deposit | 09/27/2021 | DEP | | Erie Materials Inc. - Albany | RETURN | M&T Checking 3440 | | 386.74 | 64,567.46 |
| Deposit | 09/27/2021 | DEP | | Erie Materials Inc. - Albany | RETURN | M&T Checking 3440 | | 220.89 | 64,346.57 |
| Check | 09/30/2021 | 1422 | | TML Irrigation | 49 jane add for rear yard premium | M&T Checking 3440 | 1,200.00 | | 65,546.57 |
| Deposit | 10/01/2021 | DEP | | Curtis Lumber | RETURN | M&T Checking 3440 | | 130.61 | 65,415.96 |
| Check | 10/01/2021 | 1414 | | Commissions of Finance | | M&T Checking 3440 | 130.00 | | 65,545.96 |
| Deposit | 10/04/2021 | DEP | | Erie Materials Inc. - Albany | RETURN | M&T Checking 3440 | | 96.30 | 65,449.66 |
| Check | 10/04/2021 | 1430 | | Ritmo Construction | | M&T Checking 3440 | 2,295.00 | | 67,744.66 |
| Check | 10/05/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 299.12 | | 68,043.78 |
| Check | 10/05/2021 | 1432 | | Appolo Heating & Cooling | | M&T Checking 3440 | 6,100.00 | | 74,143.78 |
| Check | 10/06/2021 | 1433 | | Floor Services | | M&T Checking 3440 | 1,580.13 | | 75,723.91 |

12:16 PM
01/25/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 10/12/2021 | DM | | Allerdice Hardware | | M&T Checking 3440 | 32.36 | | 75,756.27 |
| Deposit | 10/15/2021 | DEP | | Curtis Lumber | RETURN | M&T Checking 3440 | | 65.74 | 75,690.53 |
| Deposit | 10/19/2021 | DM | | Curtis Lumber | RETURN | M&T Checking 3440 | | 63.34 | 75,627.19 |
| Check | 10/20/2021 | 1437 | | Granite and Marble Works | | M&T Checking 3440 | 2,951.46 | | 78,578.65 |
| Check | 10/21/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 60.97 | | 78,639.62 |
| Check | 10/21/2021 | DM | | Erie Materials Inc. - Albany | | M&T Checking 3440 | 30.42 | | 78,670.04 |
| Check | 10/22/2021 | 1439 | | Sunshine Landscaping | | M&T Checking 3440 | 4,000.00 | | 82,670.04 |
| Check | 10/25/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 90.92 | | 82,760.96 |
| Check | 10/27/2021 | 1441 | | Northway Tile | | M&T Checking 3440 | 800.00 | | 83,560.96 |
| Check | 11/12/2021 | 1444 | | Brian White | | M&T Checking 3440 | 412.50 | | 83,973.46 |
| Check | 11/16/2021 | 1426 | | Altamont Glass & Mirrors Co | | M&T Checking 3440 | 2,073.60 | | 86,047.06 |
| Check | 11/21/2021 | 1447 | | Floor Source | | M&T Checking 3440 | 2,000.00 | | 88,047.06 |
| Check | 11/23/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 9.61 | | 88,056.67 |
| Check | 11/30/2021 | 1454 | | Daigle Cleaning | | M&T Checking 3440 | 834.60 | | 88,891.27 |
| Check | 12/28/2021 | DM | | Sherwin Williams | | M&T Checking 3440 | 101.33 | | 88,992.60 |
| Total 49 Jane Street | | | | | | | 90,529.04 | 1,536.44 | 88,992.60 |
| 57 Jane Street | | | | | | | | | 0.00 |
| Check | 02/01/2021 | 1085 | | Winn Supply | | Ballston Spa Check... | 764.10 | | 764.10 |
| Check | 02/01/2021 | 1087 | | Sheft Electric | | Ballston Spa Check... | 1,850.00 | | 2,614.10 |
| Check | 02/15/2021 | 1090 | | Brian White | snow | Ballston Spa Check... | 70.00 | | 2,684.10 |
| Check | 03/16/2021 | 1007 | | Appolo Heating & Cooling | | M&T Checking 3440 | 5,000.00 | | 7,684.10 |
| Check | 03/16/2021 | 1008 | | Lance Plumbing | | M&T Checking 3440 | 7,755.00 | | 15,439.10 |
| Check | 03/23/2021 | 1011 | | Sheft Electric | | M&T Checking 3440 | 7,612.50 | | 23,051.60 |
| Check | 04/09/2021 | 1019 | | Lucavelli Sand & Gravel | | M&T Checking 3440 | 1,461.25 | | 24,512.85 |
| Check | 04/09/2021 | 1020 | | Curtis Lumber | | M&T Checking 3440 | 204.01 | | 24,716.86 |
| Check | 04/09/2021 | 1023 | | Winn Supply | | M&T Checking 3440 | 2,440.62 | | 27,157.48 |
| Check | 04/09/2021 | 1021 | | Winn Supply | | M&T Checking 3440 | 3,903.94 | | 31,061.42 |
| Check | 04/14/2021 | DM | | In Precision Concrete | | M&T Checking 3440 | 687.00 | | 31,748.42 |
| Check | 04/14/2021 | 1029 | | Curtis Lumber | | M&T Checking 3440 | 214.28 | | 31,962.70 |
| Check | 04/16/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 1,140.69 | | 33,103.39 |
| Check | 04/16/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 97.68 | | 33,201.07 |
| Check | 04/28/2021 | DM | | Madsen Overhead Doors | | M&T Checking 3440 | 1,295.00 | | 34,496.07 |
| Check | 05/03/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 649.15 | | 35,145.22 |
| Check | 05/07/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 1,333.33 | | 36,478.55 |
| Check | 05/10/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 1,161.39 | | 37,639.94 |
| Check | 05/27/2021 | 1057 | | Curtis Lumber | | M&T Checking 3440 | 2,500.00 | | 40,139.94 |
| Check | 06/11/2021 | 1066 | | Lazio Masonry | | M&T Checking 3440 | 1,330.00 | | 41,469.94 |
| Check | 06/15/2021 | 1068 | | Snyders Drywall | | M&T Checking 3440 | 25,300.00 | | 66,769.94 |
| Check | 07/02/2021 | 1077 | | Winn Supply | | M&T Checking 3440 | 1,548.87 | | 68,318.81 |
| Check | 07/02/2021 | 1078 | | Winn Supply | | M&T Checking 3440 | 1,398.85 | | 69,717.66 |
| Check | 07/02/2021 | 1082 | | Lance Plumbing | | M&T Checking 3440 | 456.98 | | 70,174.64 |
| Check | 07/06/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 393.70 | | 70,568.34 |
| Check | 07/06/2021 | 1084 | | Madsen Overhead Doors | | M&T Checking 3440 | 1,295.00 | | 71,863.34 |
| Deposit | 07/08/2021 | DEP | | Curtis Lumber | Return | M&T Checking 3440 | | 183.36 | 71,679.98 |
| Check | 07/29/2021 | 1112 | | North East Stairs | | M&T Checking 3440 | 200.00 | | 71,879.98 |
| Check | 08/01/2021 | 1116 | | National Grid | | M&T Checking 3440 | 119.78 | | 71,999.76 |
| Check | 08/18/2021 | 1144 | | Lucavelli Sand & Gravel | Street and sidewalk Prep | M&T Checking 3440 | 675.00 | | 72,674.76 |
| Check | 08/24/2021 | 1148 | | North East Stairs | | M&T Checking 3440 | 1,662.00 | | 74,336.76 |
| Check | 09/01/2021 | DM | | Unknown Payee | | M&T Checking 3440 | 1,500.00 | | 75,836.76 |
| Check | 09/02/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 1,957.13 | | 77,793.89 |
| Check | 09/10/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 523.85 | | 78,317.74 |
| Check | 09/12/2021 | 1410 | | Titon Fiber Glass | | M&T Checking 3440 | 674.10 | | 78,991.84 |
| Check | 09/22/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 96.79 | | 79,088.63 |
| Check | 09/23/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 68.63 | | 79,157.26 |
| Check | 09/23/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 21.92 | | 79,179.18 |
| Check | 09/24/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 70.91 | | 79,250.09 |
| Check | 09/24/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 6,000.00 | | 85,250.09 |
| Check | 09/24/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 6,919.01 | | 92,169.10 |
| Check | 09/27/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 212.25 | | 92,381.35 |
| Check | 09/27/2021 | DM | | Erie Materials Inc. - Albany | | M&T Checking 3440 | 3,558.52 | | 95,939.87 |
| Check | 09/30/2021 | DM | | Bellevue Builders | | M&T Checking 3440 | 1,349.50 | | 97,289.37 |
| Check | 09/30/2021 | DM | | Erie Materials Inc. - Albany | | M&T Checking 3440 | 3,558.52 | | 100,847.89 |
| Check | 10/04/2021 | 1428 | | Ritmo Construction | | M&T Checking 3440 | 8,150.00 | | 108,997.89 |
| Check | 10/12/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 800.00 | | 109,797.89 |
| Check | 10/27/2021 | 1440 | | Northway Tile | | M&T Checking 3440 | 7,115.00 | | 116,912.89 |
| Check | 11/12/2021 | 1444 | | Brian White | | M&T Checking 3440 | 412.50 | | 117,325.39 |
| Check | 11/17/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 700.00 | | 118,025.39 |
| Check | 11/30/2021 | 1455 | | Twin Bridges Waste | | M&T Checking 3440 | 395.26 | | 118,420.65 |
| Total 57 Jane Street | | | | | | | 118,604.01 | 183.36 | 118,420.65 |
| 59 Jane Street | | | | | | | | | 0.00 |
| Check | 02/15/2021 | 1090 | | Brian White | snow | Ballston Spa Check... | 70.00 | | 70.00 |
| Check | 02/18/2021 | DM | | Curtis Lumber | | Ballston Spa Check... | 13,274.12 | | 13,344.12 |
| Check | 04/07/2021 | 1025 | | Granite and Marble Works | | M&T Checking 3440 | 7,670.81 | | 21,014.93 |
| Check | 04/09/2021 | 1019 | | Lucavelli Sand & Gravel | | M&T Checking 3440 | 1,461.25 | | 22,476.18 |
| Check | 04/15/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 1,767.73 | | 24,243.91 |
| Check | 06/01/2021 | 1061 | | Floor Services | | M&T Checking 3440 | 10,376.28 | | 34,620.19 |
| Check | 07/06/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 95.70 | | 34,715.89 |
| Check | 07/08/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 87.31 | | 34,803.20 |
| Check | 07/12/2021 | 1096 | | Lazio Masonry | | M&T Checking 3440 | 2,250.00 | | 37,053.20 |
| Check | 07/21/2021 | 1102 | | Appolo Heating & Cooling | | M&T Checking 3440 | 13,801.00 | | 50,854.20 |
| Check | 08/01/2021 | 1114 | | National Grid | | M&T Checking 3440 | 560.00 | | 51,414.20 |
| Check | 08/16/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 132.47 | | 51,546.67 |
| Check | 08/18/2021 | 1144 | | Lucavelli Sand & Gravel | Street and sidewalk Prep | M&T Checking 3440 | 675.00 | | 52,221.67 |
| Check | 08/19/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 3,535.46 | | 55,757.13 |
| Check | 08/24/2021 | DM | | Allerdice Hardware | | M&T Checking 3440 | 42.01 | | 55,799.14 |
| Check | 08/25/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 96.19 | | 55,895.33 |
| Check | 08/31/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 378.62 | | 56,273.95 |

12:16 PM
01/25/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 09/09/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 419.15 | | 56,693.10 |
| Check | 09/10/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 29.11 | | 56,722.21 |
| Check | 09/14/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 133.74 | | 56,855.95 |
| Check | 09/15/2021 | DM | | Stone Industries, LLC | porta johns | M&T Checking 3440 | 123.05 | | 56,979.00 |
| Check | 09/16/2021 | DM | | Allerdice Hardware | | M&T Checking 3440 | 46.26 | | 57,025.26 |
| Check | 09/27/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 212.25 | | 57,237.51 |
| Check | 09/30/2021 | DM | | Erie Materials Inc. - Albany | | M&T Checking 3440 | 1,877.11 | | 59,114.62 |
| Check | 10/04/2021 | 1427 | | Ritmo Construction | | M&T Checking 3440 | 2,970.00 | | 62,084.62 |
| Check | 10/05/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 179.70 | | 62,264.32 |
| Check | 10/06/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 132.64 | | 62,396.96 |
| Check | 10/12/2021 | 1425 | | National Grid | | M&T Checking 3440 | 197.75 | | 62,594.71 |
| Check | 10/13/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 509.32 | | 63,104.03 |
| Check | 10/20/2021 | 1438 | | Sheft Electric | | M&T Checking 3440 | 3,490.00 | | 66,594.03 |
| Check | 10/27/2021 | 1442 | | Northway Tile | | M&T Checking 3440 | 800.00 | | 67,394.03 |
| Check | 11/12/2021 | 1444 | | Brian White | | M&T Checking 3440 | 412.50 | | 67,806.53 |
| Check | 12/13/2021 | 1463 | | Commissions of Finance | | M&T Checking 3440 | 130.00 | | 67,936.53 |
| Check | 12/28/2021 | DM | | Sherwin Williams | | M&T Checking 3440 | 47.99 | | 67,984.52 |
| Check | 12/29/2021 | 1469 | | Commissions of Finance | | M&T Checking 3440 | 156.84 | | 68,141.36 |
| Check | 12/31/2021 | DM | | Allerdice Hardware | | M&T Checking 3440 | 26.02 | | 68,167.38 |
| General J... | 12/31/2021 | 9 | * | | to reclass deferred costs to P&L | Deferred Costs-Sales | | 67,806.53 | 360.85 |
| Total 59 Jane Street | | | | | | | 68,167.38 | 67,806.53 | 360.85 |
| **6 Katie Lane** | | | | | | | | | 0.00 |
| Check | 04/19/2021 | 1034 | | Ross Concrete | | M&T Checking 3440 | 1,615.00 | | 1,615.00 |
| Check | 04/23/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 142.05 | | 1,757.05 |
| Check | 05/13/2021 | 1038 | | Ross Concrete | | M&T Checking 3440 | 7,465.00 | | 9,222.05 |
| Check | 05/13/2021 | 1039 | | Ross Concrete | | M&T Checking 3440 | 2,818.20 | | 12,040.25 |
| Check | 05/14/2021 | DM | | In Precision Concrete | | M&T Checking 3440 | 667.50 | | 12,707.75 |
| Check | 05/14/2021 | DM | | In Precision Concrete | | M&T Checking 3440 | 20.03 | | 12,727.78 |
| Check | 05/14/2021 | 1042 | | Lucavelli Sand & Gravel | | M&T Checking 3440 | 855.00 | | 13,582.78 |
| Check | 05/19/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 25,412.50 | | 38,995.28 |
| Check | 05/21/2021 | 1053 | | Lucavelli Sand & Gravel | | M&T Checking 3440 | 11,570.00 | | 50,565.28 |
| Check | 06/15/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 181.00 | | 50,746.28 |
| Check | 07/02/2021 | 1080 | | Curtis Lumber | | M&T Checking 3440 | 18,672.37 | | 69,418.65 |
| Check | 07/08/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 1,728.88 | | 71,147.53 |
| Check | 07/08/2021 | 1081 | | Curtis Lumber | | M&T Checking 3440 | 15,321.72 | | 86,469.25 |
| Check | 07/12/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 78.28 | | 86,547.53 |
| Check | 07/14/2021 | 1097 | | Curtis Lumber | | M&T Checking 3440 | 13,229.51 | | 99,777.04 |
| Check | 07/15/2021 | 1098 | | 518 Contracting LLC | | M&T Checking 3440 | 8,500.00 | | 108,277.04 |
| Check | 07/16/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 790.20 | | 109,067.24 |
| Check | 07/16/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 1,172.19 | | 110,239.43 |
| Check | 07/19/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 317.57 | | 110,557.00 |
| Check | 07/20/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 3,967.56 | | 114,524.56 |
| Check | 07/21/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 83.44 | | 114,608.00 |
| Check | 07/26/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 1,601.34 | | 116,209.34 |
| Check | 07/27/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 530.72 | | 116,740.06 |
| Check | 07/29/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 368.06 | | 117,108.12 |
| Check | 07/30/2021 | DM | | Erie Materials Inc. - Albany | | M&T Checking 3440 | 6,645.98 | | 123,754.10 |
| Check | 08/05/2021 | 1124 | | 518 Contracting LLC | | M&T Checking 3440 | 8,500.00 | | 132,254.10 |
| Check | 08/06/2021 | 1125 | | Curtis Lumber | | M&T Checking 3440 | 5,000.00 | | 137,254.10 |
| Check | 08/10/2021 | DM | | Erie Materials Inc. - Albany | | M&T Checking 3440 | 27.70 | | 137,281.80 |
| Check | 08/10/2021 | DM | | Erie Materials Inc. - Albany | | M&T Checking 3440 | 1,117.60 | | 138,399.40 |
| Deposit | 08/13/2021 | DEP | | Curtis Lumber | Return | M&T Checking 3440 | | 1,244.20 | 137,155.20 |
| Check | 08/18/2021 | 1140 | | 518 Contracting LLC | | M&T Checking 3440 | 4,500.00 | | 141,655.20 |
| Check | 08/18/2021 | 1141 | | 518 Contracting LLC | | M&T Checking 3440 | 1,125.00 | | 142,780.20 |
| Deposit | 08/26/2021 | DEP | | Erie Materials Inc. - Albany | Return | M&T Checking 3440 | | 713.41 | 142,066.79 |
| Check | 09/02/2021 | DM | | Madsen Overhead Doors | | M&T Checking 3440 | 1,450.00 | | 143,516.79 |
| Check | 09/23/2021 | DM | | Twin Bridges Waste | | M&T Checking 3440 | 384.08 | | 143,900.87 |
| Check | 09/30/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 1,184.68 | | 145,085.55 |
| Total 6 Katie Lane | | | | | | | 147,043.16 | 1,957.61 | 145,085.55 |
| **8 Katie Lane** | | | | | | | | | 0.00 |
| Check | 01/25/2021 | 1081 | | Erie Materials Inc. - Albany | | Ballston Spa Check... | 5,231.17 | | 5,231.17 |
| Check | 02/25/2021 | 1098 | | 518 Contracting LLC | | Ballston Spa Check... | 3,800.00 | | 9,031.17 |
| Check | 02/26/2021 | DM | | Curtis Lumber | | Ballston Spa Check... | 688.82 | | 9,719.99 |
| Check | 03/03/2021 | 1001 | | ASAP Rentals Inc. | check illegible | M&T Checking 3440 | 532.86 | | 10,252.85 |
| Check | 03/05/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 8,602.00 | | 18,854.85 |
| Check | 03/30/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 9,266.53 | | 28,121.38 |
| Check | 04/01/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 186.98 | | 28,308.36 |
| Check | 04/09/2021 | 1022 | | Winn Supply | | M&T Checking 3440 | 1,066.53 | | 29,374.89 |
| Check | 04/23/2021 | DM | | Erie Materials Inc. - Albany | | M&T Checking 3440 | 5,000.00 | | 34,374.89 |
| Check | 05/19/2021 | 1051 | | North East Stairs | | M&T Checking 3440 | 2,340.00 | | 36,714.89 |
| Check | 05/27/2021 | 1058 | | Appolo Heating & Cooling | | M&T Checking 3440 | 8,500.00 | | 45,214.89 |
| Check | 06/28/2021 | 1073 | | Curtis Lumber | | M&T Checking 3440 | 234.69 | | 45,449.58 |
| Check | 06/29/2021 | DM | | Allerdice Hardware | | M&T Checking 3440 | 213.99 | | 45,663.57 |
| Check | 06/30/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 3,486.81 | | 49,150.38 |
| Check | 07/15/2021 | 1094 | | Lazio Masonry | | M&T Checking 3440 | 4,350.00 | | 53,500.38 |
| Check | 07/21/2021 | 1104 | | Avery Concrete Placement | | M&T Checking 3440 | 642.00 | | 54,142.38 |
| Check | 07/29/2021 | 1107 | | Twin Bridges Waste | | M&T Checking 3440 | 575.18 | | 54,717.56 |
| Check | 07/29/2021 | 1111 | | North East Stairs | | M&T Checking 3440 | 800.00 | | 55,517.56 |
| Check | 08/06/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 1,151.75 | | 56,669.31 |
| Check | 08/16/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 123.25 | | 56,792.56 |
| Check | 08/17/2021 | 1129 | | Twin Bridges Waste | | M&T Checking 3440 | 490.30 | | 57,282.86 |
| Check | 08/18/2021 | 1143 | | Lucavelli Sand & Gravel | | M&T Checking 3440 | 935.00 | | 58,217.86 |
| Check | 08/18/2021 | 1146 | | Lucavelli Sand & Gravel | | M&T Checking 3440 | 970.00 | | 59,187.86 |
| Check | 09/02/2021 | DM | | Madsen Overhead Doors | | M&T Checking 3440 | 1,525.00 | | 60,712.86 |
| Check | 09/15/2021 | DM | | Stone Industries, LLC | porta johns | M&T Checking 3440 | 123.05 | | 60,835.91 |
| Check | 12/01/2021 | DM | | Erie Materials Inc. - Albany | | M&T Checking 3440 | 1,689.02 | | 62,524.93 |

12:16 PM
01/25/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Total 8 Katie Lane | | | | | | | 62,524.93 | 0.00 | 62,524.93 |
| **9 Jane Street** | | | | | | | | | 0.00 |
| Check | 04/13/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 1,643.46 | | 1,643.46 |
| Check | 04/19/2021 | 1033 | | Ross Concrete | | M&T Checking 3440 | 1,360.00 | | 3,003.46 |
| Check | 04/20/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 750.00 | | 3,753.46 |
| Check | 04/20/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 14,532.88 | | 18,286.34 |
| Check | 04/29/2021 | DM | | In Precision Concrete | | M&T Checking 3440 | 687.53 | | 18,973.87 |
| Check | 04/29/2021 | DM | | In Precision Concrete | | M&T Checking 3440 | 687.53 | | 19,661.40 |
| Check | 04/29/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 3,401.08 | | 23,062.48 |
| Check | 04/30/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 3,000.00 | | 26,062.48 |
| Check | 05/02/2021 | 1036 | | Ross Concrete | | M&T Checking 3440 | 6,375.00 | | 32,437.48 |
| Check | 05/03/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 649.15 | | 33,086.63 |
| Check | 05/07/2021 | 1037 | | Ross Concrete | | M&T Checking 3440 | 1,900.00 | | 34,986.63 |
| Check | 05/07/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 1,333.33 | | 36,319.96 |
| Check | 05/10/2021 | DM | | Pallette Stone Corp. | | M&T Checking 3440 | 1,161.39 | | 37,481.35 |
| Check | 05/14/2021 | 1041 | | Lucavelli Sand & Gravel | | M&T Checking 3440 | 11,570.00 | | 49,051.35 |
| Check | 05/14/2021 | 1042 | | Lucavelli Sand & Gravel | | M&T Checking 3440 | 855.00 | | 49,906.35 |
| Check | 05/17/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 10,872.27 | | 60,778.62 |
| Check | 05/19/2021 | 1050 | | Curtis Lumber | | M&T Checking 3440 | 6,000.00 | | 66,778.62 |
| Check | 05/20/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 17,991.53 | | 84,770.15 |
| Check | 05/27/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 78.75 | | 84,848.90 |
| Check | 05/28/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 1,181.29 | | 86,030.19 |
| Check | 05/28/2021 | 1060 | | Curtis Lumber | | M&T Checking 3440 | 10,305.68 | | 96,335.87 |
| Check | 05/29/2021 | 1059 | | Curtis Lumber | | M&T Checking 3440 | 1,141.00 | | 97,476.87 |
| Check | 06/02/2021 | 1062 | | Curtis Lumber | | M&T Checking 3440 | 24,627.39 | | 122,104.26 |
| Check | 06/03/2021 | 1064 | | 518 Contracting LLC | | M&T Checking 3440 | 8,000.00 | | 130,104.26 |
| Check | 06/08/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 3,494.03 | | 133,598.29 |
| Check | 06/14/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 2,264.49 | | 135,862.78 |
| Check | 06/14/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 582.51 | | 136,445.29 |
| Check | 06/16/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 1,684.93 | | 138,130.22 |
| Check | 06/21/2021 | 1071 | | 518 Contracting LLC | | M&T Checking 3440 | 8,000.00 | | 146,130.22 |
| Check | 06/22/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 83.44 | | 146,213.66 |
| Check | 06/25/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 368.47 | | 146,582.13 |
| Check | 06/25/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 958.72 | | 147,540.85 |
| Check | 06/25/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 958.72 | | 148,499.57 |
| Check | 06/28/2021 | 1074 | | Erie Materials Inc. - Albany | | M&T Checking 3440 | 6,854.53 | | 155,354.10 |
| Check | 06/28/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 115.39 | | 155,469.49 |
| Check | 07/01/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 958.72 | | 156,428.21 |
| Check | 07/02/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 91.26 | | 156,519.47 |
| Check | 07/06/2021 | 1089 | | 518 Contracting LLC | | M&T Checking 3440 | 4,750.00 | | 161,269.47 |
| Check | 07/12/2021 | 1088 | | 518 Contracting LLC | | M&T Checking 3440 | 8,000.00 | | 169,269.47 |
| Check | 07/15/2021 | 1093 | | Curtis Lumber | | M&T Checking 3440 | 6,566.46 | | 175,835.93 |
| Check | 07/16/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 791.87 | | 176,627.80 |
| Check | 07/21/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 45.21 | | 176,673.01 |
| Check | 07/27/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 119.80 | | 176,792.81 |
| Check | 07/29/2021 | 1113 | | North East Stairs | | M&T Checking 3440 | 2,506.00 | | 179,298.81 |
| Check | 08/16/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 123.25 | | 179,422.06 |
| Check | 09/02/2021 | DM | | Madsen Overhead Doors | | M&T Checking 3440 | 1,525.00 | | 180,947.06 |
| Check | 09/30/2021 | DM | | Curtis Lumber | | M&T Checking 3440 | 1,195.75 | | 182,142.81 |
| Total 9 Jane Street | | | | | | | 182,142.81 | 0.00 | 182,142.81 |
| **Deferred Construction Costs - Other** | | | | | | | | | 690,000.00 |
| General J... | 12/31/2021 | 9 | * | | to reclass deferred costs to P&L | Deferred Costs-Sales | | 31,363.64 | 658,636.36 |
| Total Deferred Construction Costs - Other | | | | | | | 0.00 | 31,363.64 | 658,636.36 |
| Total Deferred Construction Costs | | | | | | | 803,729.92 | 102,847.58 | 1,390,882.34 |
| **Escrow-Attorney Account** | | | | | | | | | 241,100.00 |
| General J... | 12/31/2021 | 5 | * | | to record escrow and prepaid liabiliti... | -SPLIT- | 72,500.00 | | 313,600.00 |
| General J... | 12/31/2021 | 5 | * | | to record escrow and prepaid liabiliti... | Escrow-Attorney Ac... | | 32,500.00 | 281,100.00 |
| General J... | 12/31/2021 | 6 | * | | to reclass escrow due from sale of 5... | Due from Escrow A/C | | 48,100.00 | 233,000.00 |
| Total Escrow-Attorney Account | | | | | | | 72,500.00 | 80,600.00 | 233,000.00 |
| **Funds Held by Homestead** | | | | | | | | | 17,400.00 |
| Total Funds Held by Homestead | | | | | | | | | 17,400.00 |
| **Hard Site and Gen Cond** | | | | | | | | | 5,121,661.33 |
| General J... | 12/31/2021 | 9 | * | | to reclass deferred costs to P&L | Deferred Costs-Sales | | 232,802.79 | 4,888,858.54 |
| Total Hard Site and Gen Cond | | | | | | | 0.00 | 232,802.79 | 4,888,858.54 |
| **Land** | | | | | | | | | 537,786.00 |
| General J... | 12/31/2021 | 9 | * | | to reclass deferred costs to P&L | Deferred Costs-Sales | | 24,444.82 | 513,341.18 |
| Total Land | | | | | | | 0.00 | 24,444.82 | 513,341.18 |
| **Nat Grid Electric Deposit 6&7** | | | | | | | | | 0.00 |
| Check | 05/19/2021 | 1048 | | National Grid | refundable electric phase 6&7 | M&T Checking 3440 | 87,611.64 | | 87,611.64 |
| Total Nat Grid Electric Deposit 6&7 | | | | | | | 87,611.64 | 0.00 | 87,611.64 |
| **Nat Grid Gas Deposit 6&7** | | | | | | | | | 0.00 |
| Check | 05/19/2021 | 1049 | | National Grid | refundable gas deposit phase 6&7 | M&T Checking 3440 | 75,050.92 | | 75,050.92 |
| Total Nat Grid Gas Deposit 6&7 | | | | | | | 75,050.92 | 0.00 | 75,050.92 |
| **Soft Costs** | | | | | | | | | 2,465,136.50 |
| **HOA Fees** | | | | | | | | | 347.85 |
| General J... | 12/31/2021 | 9 | * | | to reclass deferred costs to P&L | Deferred Costs-Sales | | 15.81 | 332.04 |

12:16 PM
01/25/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Total HOA Fees | | | | | | | 0.00 | 15.81 | 332.04 |
| **Interest Expense** | | | | | | | | | 133,795.11 |
| General J... | 12/31/2021 | 9 | * | | to reclass deferred costs to P&L | Deferred Costs-Sales | | 6,081.60 | 127,713.51 |
| Total Interest Expense | | | | | | | 0.00 | 6,081.60 | 127,713.51 |
| **Management Fees** | | | | | | | | | 22,330.93 |
| General J... | 12/31/2021 | 9 | * | | to reclass deferred costs to P&L | Deferred Costs-Sales | | 1,015.04 | 21,315.89 |
| Total Management Fees | | | | | | | 0.00 | 1,015.04 | 21,315.89 |
| **Office Expense** | | | | | | | | | 17,381.11 |
| General J... | 12/31/2021 | 9 | * | | to reclass deferred costs to P&L | Deferred Costs-Sales | | 790.05 | 16,591.06 |
| Total Office Expense | | | | | | | 0.00 | 790.05 | 16,591.06 |
| **Property Taxes** | | | | | | | | | 1,510.80 |
| General J... | 12/31/2021 | 9 | * | | to reclass deferred costs to P&L | Deferred Costs-Sales | | 68.67 | 1,442.13 |
| Total Property Taxes | | | | | | | 0.00 | 68.67 | 1,442.13 |
| **Water & Sewer** | | | | | | | | | 4,337.70 |
| General J... | 12/31/2021 | 9 | * | | to reclass deferred costs to P&L | Deferred Costs-Sales | | 197.17 | 4,140.53 |
| Total Water & Sewer | | | | | | | 0.00 | 197.17 | 4,140.53 |
| **Soft Costs - Other** | | | | | | | | | 2,285,433.00 |
| General J... | 12/31/2021 | 9 | * | | to reclass deferred costs to P&L | Deferred Costs-Sales | | 103,883.32 | 2,181,549.68 |
| Total Soft Costs - Other | | | | | | | 0.00 | 103,883.32 | 2,181,549.68 |
| Total Soft Costs | | | | | | | 0.00 | 112,051.66 | 2,353,084.84 |
| **Step Basis Adjustment** | | | | | | | | | 102,459.00 |
| Total Step Basis Adjustment | | | | | | | | | 102,459.00 |
| **Accrued Expenses** | | | | | | | | | -178,858.73 |
| Total Accrued Expenses | | | | | | | | | -178,858.73 |
| **Due to Akker** | | | | | | | | | 0.00 |
| General J... | 12/31/2021 | 5 | * | | to record escrow and prepaid liabiliti... | Escrow-Attorney Ac... | | 30,000.00 | -30,000.00 |
| Total Due to Akker | | | | | | | 0.00 | 30,000.00 | -30,000.00 |
| **Payroll Liabilities** | | | | | | | | | 0.00 |
| Total Payroll Liabilities | | | | | | | | | 0.00 |
| **Deposit-47 Jane Selections** | | | | | | | | | 0.00 |
| Deposit | 10/15/2021 | DEP | | Unknown Payee | Deposit | M&T Checking 3440 | | 30,000.00 | -30,000.00 |
| Deposit | 11/04/2021 | DEP | | Unknown Payee | Deposit | M&T Checking 3440 | | 5,328.00 | -35,328.00 |
| Deposit | 11/17/2021 | DEP | | Unknown Payee | Deposit | M&T Checking 3440 | | 25,000.00 | -60,328.00 |
| Deposit | 12/27/2021 | DEP | | Unknown Payee | Deposit | M&T Checking 3440 | | 7,500.00 | -67,828.00 |
| Total Deposit-47 Jane Selections | | | | | | | 0.00 | 67,828.00 | -67,828.00 |
| **Due to Goren Brothers** | | | | | | | | | -3,300,000.00 |
| Total Due to Goren Brothers | | | | | | | | | -3,300,000.00 |
| **Due to Goren Cousins LLC** | | | | | | | | | -1,700,000.00 |
| Total Due to Goren Cousins LLC | | | | | | | | | -1,700,000.00 |
| **Due to Saratoga Funding** | | | | | | | | | -1,916,108.50 |
| Deposit | 02/17/2021 | | | Saratoga Funding LLC | Deposit | M&T Checking 3440 | | 250,000.00 | -2,166,108.50 |
| Deposit | 05/13/2021 | DEP | | Saratoga Funding LLC | Deposit | M&T Checking 3440 | | 500,000.00 | -2,666,108.50 |
| Deposit | 06/24/2021 | DEP | | Saratoga Funding LLC | Deposit | M&T Checking 3440 | | 350,000.00 | -3,016,108.50 |
| Deposit | 09/22/2021 | DEP | | Saratoga Funding LLC | Deposit | M&T Checking 3440 | | 100,000.00 | -3,116,108.50 |
| General J... | 12/31/2021 | 7 | * | | to gross up sale of 59 Jane 12/31/21 | Selling Expenses | 366,284.50 | | -2,749,824.00 |
| Total Due to Saratoga Funding | | | | | | | 366,284.50 | 1,200,000.00 | -2,749,824.00 |
| **Due to Saratoga Funding LLC** | | | | | | | | | 0.00 |
| Total Due to Saratoga Funding LLC | | | | | | | | | 0.00 |
| **Due to SV** | | | | | | | | | -563,667.00 |
| Total Due to SV | | | | | | | | | -563,667.00 |
| **Purchasers Deposits-Base Cont** | | | | | | | | | -431,100.00 |
| General J... | 12/31/2021 | 5 | * | | to record escrow and prepaid liabiliti... | Escrow-Attorney Ac... | | 72,500.00 | -503,600.00 |
| General J... | 12/31/2021 | 5 | * | | to record escrow and prepaid liabiliti... | Escrow-Attorney Ac... | 62,500.00 | | -441,100.00 |
| General J... | 12/31/2021 | 7 | * | | to gross up sale of 59 Jane 12/31/21 | Selling Expenses | 48,100.00 | | -393,000.00 |
| Total Purchasers Deposits-Base Cont | | | | | | | 110,600.00 | 72,500.00 | -393,000.00 |
| **Purchasers Deposits-Upgrades** | | | | | | | | | -175,874.00 |
| General J... | 12/31/2021 | 7 | * | | to gross up sale of 59 Jane 12/31/21 | Selling Expenses | 76,405.00 | | -99,469.00 |
| Total Purchasers Deposits-Upgrades | | | | | | | 76,405.00 | 0.00 | -99,469.00 |
| **Capital-GB** | | | | | | | | | -229,409.00 |
| General J... | 01/01/2021 | 2 | * | | to allocate 2020 Income to Capital | -SPLIT- | 166,653.00 | | -62,756.00 |
| General J... | 12/31/2021 | 4 | * | | to allocate deposit from account not ... | Opening Balance E... | | 24,827.93 | -87,583.93 |
| Total Capital-GB | | | | | | | 166,653.00 | 24,827.93 | -87,583.93 |
| **Capital-GSP** | | | | | | | | | -27,007.00 |

12:16 PM
01/25/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General J... | 01/01/2021 | 2 | * | | to allocate 2020 Income to Capital | Capital-GB | 49,996.00 | | 22,989.00 |
| General J... | 12/31/2021 | 4 | * | | to allocate deposit from account not ... | Opening Balance E... | | 7,448.38 | 15,540.62 |
| Total Capital-GSP | | | | | | | 49,996.00 | 7,448.38 | 15,540.62 |
| **Capital-HNB** | | | | | | | | | -974,563.00 |
| General J... | 01/01/2021 | 2 | * | | to allocate 2020 Income to Capital | Capital-GB | 49,995.00 | | -924,568.00 |
| General J... | 12/31/2021 | 4 | * | | to allocate deposit from account not ... | Opening Balance E... | | 7,448.38 | -932,016.38 |
| Total Capital-HNB | | | | | | | 49,995.00 | 7,448.38 | -932,016.38 |
| **Capital-SV** | | | | | | | | | -42,757.00 |
| General J... | 01/01/2021 | 2 | * | | to allocate 2020 Income to Capital | Capital-GB | 49,995.92 | | 7,238.92 |
| General J... | 12/31/2021 | 4 | * | | to allocate deposit from account not ... | Opening Balance E... | | 7,448.38 | -209.46 |
| Total Capital-SV | | | | | | | 49,995.92 | 7,448.38 | -209.46 |
| **Capital-TPK** | | | | | | | | | 15,220.00 |
| General J... | 01/01/2021 | 2 | * | | to allocate 2020 Income to Capital | Capital-GB | 16,665.00 | | 31,885.00 |
| General J... | 12/31/2021 | 4 | * | | to allocate deposit from account not ... | Opening Balance E... | | 2,482.78 | 29,402.22 |
| Total Capital-TPK | | | | | | | 16,665.00 | 2,482.78 | 29,402.22 |
| **Member 1 Draws** | | | | | | | | | 0.00 |
| Total Member 1 Draws | | | | | | | | | 0.00 |
| **Member 1 Equity** | | | | | | | | | 0.00 |
| Total Member 1 Equity | | | | | | | | | 0.00 |
| **Member 2 Draws** | | | | | | | | | 0.00 |
| Total Member 2 Draws | | | | | | | | | 0.00 |
| **Member 2 Equity** | | | | | | | | | 0.00 |
| Total Member 2 Equity | | | | | | | | | 0.00 |
| **Opening Balance Equity** | | | | | | | | | 0.00 |
| Deposit | 01/01/2021 | | | Opening Balance | Prior Ballston a/c transferred to 5549 | Ballston Spa Check... | | 49,655.85 | -49,655.85 |
| General J... | 12/31/2021 | 4 | * | | to allocate deposit from account not ... | -SPLIT- | 49,655.85 | | 0.00 |
| Total Opening Balance Equity | | | | | | | 49,655.85 | 49,655.85 | 0.00 |
| **Retained Earnings** | | | | | | | | | 333,304.92 |
| General J... | 01/01/2021 | 2 | * | | to allocate 2020 Income to Capital | Capital-GB | | 333,304.92 | 0.00 |
| Total Retained Earnings | | | | | | | 0.00 | 333,304.92 | 0.00 |
| **Construction Income** | | | | | | | | | 0.00 |
| Total Construction Income | | | | | | | | | 0.00 |
| **Sales-Basic** | | | | | | | | | 0.00 |
| General J... | 12/31/2021 | 7 | * | | to gross up sale of 59 Jane 12/31/21 | Selling Expenses | | 537,630.00 | -537,630.00 |
| General J... | 12/31/2021 | 8 | * | | to record fee reimbursement paid in ... | Due from Checking | | 500.00 | -538,130.00 |
| Total Sales-Basic | | | | | | | 0.00 | 538,130.00 | -538,130.00 |
| **Sales-Upgrades** | | | | | | | | | 0.00 |
| Total Sales-Upgrades | | | | | | | | | 0.00 |
| **Blueprints and Reproduction** | | | | | | | | | 0.00 |
| Total Blueprints and Reproduction | | | | | | | | | 0.00 |
| **Bond Expense** | | | | | | | | | 0.00 |
| Total Bond Expense | | | | | | | | | 0.00 |
| **Commissions Paid** | | | | | | | | | 0.00 |
| Total Commissions Paid | | | | | | | | | 0.00 |
| **Construction Materials Costs** | | | | | | | | | 0.00 |
| Total Construction Materials Costs | | | | | | | | | 0.00 |
| **Deferred Costs-Sales** | | | | | | | | | 0.00 |
| General J... | 12/31/2021 | 9 | * | | to reclass deferred costs to P&L | -SPLIT- | 468,469.44 | | 468,469.44 |
| Total Deferred Costs-Sales | | | | | | | 468,469.44 | 0.00 | 468,469.44 |
| **Equipment Rental for Jobs** | | | | | | | | | 0.00 |
| Total Equipment Rental for Jobs | | | | | | | | | 0.00 |
| **Other Construction Costs** | | | | | | | | | 0.00 |
| Total Other Construction Costs | | | | | | | | | 0.00 |
| **Selling Expenses** | | | | | | | | | 0.00 |
| General J... | 12/31/2021 | 7 | * | | to gross up sale of 59 Jane 12/31/21 | -SPLIT- | 30,415.57 | | 30,415.57 |
| Total Selling Expenses | | | | | | | 30,415.57 | 0.00 | 30,415.57 |
| **Subcontractors Expense** | | | | | | | | | 0.00 |
| Total Subcontractors Expense | | | | | | | | | 0.00 |
| **Tools and Small Equipment** | | | | | | | | | 0.00 |
| Total Tools and Small Equipment | | | | | | | | | 0.00 |
| **Worker's Compensation Insurance** | | | | | | | | | 0.00 |
| Total Worker's Compensation Insurance | | | | | | | | | 0.00 |
| **Auto and Truck Expenses** | | | | | | | | | 0.00 |

12:16 PM
01/25/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Total Auto and Truck Expenses | | | | | | | | | 0.00 |
| **Bank Service Charges** | | | | | | | | | 0.00 |
| Check | 01/20/2021 | DM | | Harland Clarke | check order | Ballston Spa Check... | 30.56 | | 30.56 |
| Check | 05/10/2021 | DM | | M&T Bank | | M&T Checking 3440 | 43.66 | | 74.22 |
| Check | 06/08/2021 | DM | | M&T Bank | | M&T Checking 3440 | 55.86 | | 130.08 |
| Check | 07/09/2021 | DM | | M&T Bank | | M&T Checking 3440 | 61.34 | | 191.42 |
| Check | 08/09/2021 | DM | | M&T Bank | | M&T Checking 3440 | 39.51 | | 230.93 |
| Check | 08/27/2021 | DM | | Deluxe Business Systems | check order | M&T Checking 3440 | 199.84 | | 430.77 |
| Check | 09/03/2021 | DM | | Deluxe Business Systems | check order | M&T Checking 3440 | 89.41 | | 520.18 |
| Check | 09/09/2021 | DM | | M&T Bank | | M&T Checking 3440 | 47.27 | | 567.45 |
| Check | 10/08/2021 | DM | | M&T Bank | | M&T Checking 3440 | 57.25 | | 624.70 |
| Check | 11/08/2021 | DM | | M&T Bank | | M&T Checking 3440 | 46.23 | | 670.93 |
| Check | 12/08/2021 | DM | | M&T Bank | | M&T Checking 3440 | 41.43 | | 712.36 |
| Total Bank Service Charges | | | | | | | 712.36 | 0.00 | 712.36 |
| **Bankruptcy Fees** | | | | | | | | | 0.00 |
| Check | 02/01/2021 | 1082 | | US Trustees | | Ballston Spa Check... | 325.00 | | 325.00 |
| Check | 04/19/2021 | 1035 | | US Trustees | | M&T Checking 3440 | 975.00 | | 1,300.00 |
| Check | 08/01/2021 | 1119 | | US Trustees | | M&T Checking 3440 | 1,826.00 | | 3,126.00 |
| Check | 11/05/2021 | DM | | Quarterly Fee Payment | | M&T Checking 3440 | 3,029.00 | | 6,155.00 |
| Total Bankruptcy Fees | | | | | | | 6,155.00 | 0.00 | 6,155.00 |
| **Business Licenses and Permits** | | | | | | | | | 0.00 |
| Check | 06/02/2021 | 1063 | | Commissions of Finance | Letter of Credit renewal fee to Sarat... | M&T Checking 3440 | 400.00 | | 400.00 |
| Total Business Licenses and Permits | | | | | | | 400.00 | 0.00 | 400.00 |
| **Common Area Expenses** | | | | | | | | | 0.00 |
| **Electricity** | | | | | | | | | 0.00 |
| Check | 02/04/2021 | DM | | National Grid | | Ballston Spa Check... | 908.48 | | 908.48 |
| Check | 02/04/2021 | DM | | National Grid | | Ballston Spa Check... | 97.91 | | 1,006.39 |
| Check | 02/04/2021 | DM | | National Grid | | Ballston Spa Check... | 95.62 | | 1,102.01 |
| Check | 02/04/2021 | DM | | National Grid | | Ballston Spa Check... | 10.34 | | 1,112.35 |
| Check | 02/04/2021 | DM | | National Grid | | Ballston Spa Check... | 9.52 | | 1,121.87 |
| Check | 02/19/2021 | 1091 | | National Grid | | Ballston Spa Check... | 404.33 | | 1,526.20 |
| Check | 02/19/2021 | 1090 | | National Grid | | Ballston Spa Check... | 263.81 | | 1,790.01 |
| Check | 05/19/2021 | 1046 | | National Grid | nonrefundable electric phase 6&7 | M&T Checking 3440 | 42,854.61 | | 44,644.62 |
| Check | 06/10/2021 | DM | | National Grid | temp electric | M&T Checking 3440 | 264.12 | | 44,908.74 |
| Check | 06/10/2021 | DM | | National Grid | | M&T Checking 3440 | 350.26 | | 45,259.00 |
| Check | 06/10/2021 | DM | | National Grid | | M&T Checking 3440 | 379.30 | | 45,638.30 |
| Total Electricity | | | | | | | 45,638.30 | 0.00 | 45,638.30 |
| **Engineering** | | | | | | | | | 0.00 |
| Check | 02/10/2021 | 1088 | | Boswell Engineering | | Ballston Spa Check... | 1,250.00 | | 1,250.00 |
| Check | 04/06/2021 | 1016 | | Boswell Engineering | survey | M&T Checking 3440 | 11,813.50 | | 13,063.50 |
| Check | 04/06/2021 | 1015 | | Boswell Engineering | inspections | M&T Checking 3440 | 2,750.00 | | 15,813.50 |
| Check | 05/21/2021 | 1054 | | Boswell Engineering | -MULTIPLE- | M&T Checking 3440 | 2,595.00 | | 18,408.50 |
| Check | 07/13/2021 | 1091 | | Boswell Engineering | SWPPP | M&T Checking 3440 | 3,000.00 | | 21,408.50 |
| Check | 07/13/2021 | 1092 | | Boswell Engineering | Survey | M&T Checking 3440 | 3,157.50 | | 24,566.00 |
| Check | 09/05/2021 | 1406 | | Boswell Engineering | | M&T Checking 3440 | 2,990.00 | | 27,556.00 |
| Total Engineering | | | | | | | 27,556.00 | 0.00 | 27,556.00 |
| **Gas** | | | | | | | | | 0.00 |
| Check | 05/19/2021 | 1047 | | National Grid | nonrefundable gas phase 6&7 | M&T Checking 3440 | 25,773.91 | | 25,773.91 |
| Total Gas | | | | | | | 25,773.91 | 0.00 | 25,773.91 |
| **Maintenance** | | | | | | | | | 0.00 |
| Check | 01/11/2021 | DM | | Casella web pay | dumpster | Ballston Spa Check... | 725.00 | | 725.00 |
| Check | 06/15/2021 | 1070 | | PLP Development | general labor cleanup | M&T Checking 3440 | 1,060.00 | | 1,785.00 |
| Check | 08/18/2021 | 1147 | | Lucavelli Sand & Gravel | site cleanup | M&T Checking 3440 | 745.00 | | 2,530.00 |
| Check | 09/17/2021 | DM | | Natures Way Pest Control | pest control for storage container | M&T Checking 3440 | 749.00 | | 3,279.00 |
| Total Maintenance | | | | | | | 3,279.00 | 0.00 | 3,279.00 |
| **Miscellaneous Allocable Expense** | | | | | | | | | 0.00 |
| Check | 04/14/2021 | DM | | In Precision Concrete | concrete pumping, old debt | M&T Checking 3440 | 1,982.26 | | 1,982.26 |
| Check | 05/24/2021 | DM | | Stone Industries, LLC | PortoJohns-General contractors | M&T Checking 3440 | 123.05 | | 2,105.31 |
| Check | 05/24/2021 | DM | | Stone Industries, LLC | Portojohns General Contractors | M&T Checking 3440 | 123.05 | | 2,228.36 |
| Check | 06/10/2021 | DM | | Pizza Time Ballston Spa | lunch for framers | M&T Checking 3440 | 124.79 | | 2,353.15 |
| Check | 06/23/2021 | DM | | Stone Industries, LLC | general porto johns | M&T Checking 3440 | 246.10 | | 2,599.25 |
| Check | 07/02/2021 | 1099 | | Curtis Lumber | unassigned Tom to follow up | M&T Checking 3440 | 1,965.32 | | 4,564.57 |
| Check | 07/08/2021 | DM | | Curtis Lumber | unassigned Tom to follow up | M&T Checking 3440 | 166.66 | | 4,731.23 |
| Check | 07/12/2021 | DM | | Allerdice Hardware | unassigned Tom to follow up | M&T Checking 3440 | 25.64 | | 4,756.87 |
| Deposit | 07/16/2021 | DEP | | Curtis Lumber | unassigned Tom to follow up | M&T Checking 3440 | | 91.81 | 4,665.06 |
| Check | 07/16/2021 | DM | | Curtis Lumber | unassigned Tom to follow up | M&T Checking 3440 | 364.57 | | 5,029.63 |
| Check | 07/16/2021 | DM | | Curtis Lumber | unassigned Tom to follow up | M&T Checking 3440 | 271.50 | | 5,301.13 |
| Check | 07/20/2021 | DM | | Allerdice Hardware | unassigned Tom to follow up | M&T Checking 3440 | 109.08 | | 5,410.21 |
| Deposit | 07/21/2021 | DEP | | Curtis Lumber | unassigned Tom to follow up | M&T Checking 3440 | | 362.00 | 5,048.21 |
| Check | 07/21/2021 | DM | | Stone Industries, LLC | porta john rentals | M&T Checking 3440 | 246.10 | | 5,294.31 |
| Check | 07/23/2021 | DM | | Allerdice Hardware | unassigned Tom to follow up | M&T Checking 3440 | 96.11 | | 5,390.42 |
| Check | 07/27/2021 | DM | | Curtis Lumber | unassigned Tom to follow up | M&T Checking 3440 | 267.50 | | 5,657.92 |
| Check | 08/18/2021 | 1139 | | Unknown Payee | | M&T Checking 3440 | 585.00 | | 6,242.92 |
| Check | 08/18/2021 | DM | | Stone Industries, LLC | porto johns | M&T Checking 3440 | 246.10 | | 6,489.02 |
| Check | 08/18/2021 | 1132 | | Jack Saia | day labor | M&T Checking 3440 | 140.00 | | 6,629.02 |
| Check | 08/24/2021 | DM | | Curtis Lumber | Check with Tom-Unknown per Tom | M&T Checking 3440 | 2,000.00 | | 8,629.02 |
| Check | 08/30/2021 | DM | | 1515 Broadway Garage | parking garage fee K Nash | M&T Checking 3440 | 45.00 | | 8,674.02 |
| Check | 08/31/2021 | DM | | Curtis Lumber | check with Tom-unknown per Tom | M&T Checking 3440 | 308.02 | | 8,982.04 |

12:16 PM
01/25/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 09/01/2021 | DM | | Unknown Payee | weekly labor all jobs | M&T Checking 3440 | 2,624.13 | | 11,606.17 |
| Check | 09/12/2021 | 1411 | | Unknown Payee | all jobs weekly labor | M&T Checking 3440 | 1,776.50 | | 13,382.67 |
| Check | 09/23/2021 | 1412 | | Lucavelli Sand & Gravel | National Grid Phase 6&7 Grading | M&T Checking 3440 | 9,500.00 | | 22,882.67 |
| Check | 09/29/2021 | 1413 | | Unknown Payee | all job weekly labor | M&T Checking 3440 | 900.00 | | 23,782.67 |
| Check | 10/08/2021 | 1434 | | Unknown Payee | day labor | M&T Checking 3440 | 540.00 | | 24,322.67 |
| Check | 10/08/2021 | 1435 | | Unknown Payee | day labor | M&T Checking 3440 | 923.39 | | 25,246.06 |
| Check | 10/13/2021 | DM | | Stone Industries, LLC | port o johns -temp labor | M&T Checking 3440 | 246.10 | | 25,492.16 |
| Check | 11/04/2021 | 1443 | | Every Job | Labor 10/23 | M&T Checking 3440 | 923.39 | | 26,415.55 |
| Check | 11/10/2021 | DM | | Stone Industries, LLC | Portojohns | M&T Checking 3440 | 246.10 | | 26,661.65 |
| Check | 11/18/2021 | 1446 | | Every Job | Labor 11/18 | M&T Checking 3440 | 594.82 | | 27,256.47 |
| Check | 11/29/2021 | 1457 | | Every Job | onsite labor | M&T Checking 3440 | 675.00 | | 27,931.47 |
| Check | 11/29/2021 | 1458 | | Every Job | onsite labor | M&T Checking 3440 | 450.00 | | 28,381.47 |
| Check | 11/29/2021 | 1459 | | Every Job | onsite labor | M&T Checking 3440 | 962.00 | | 29,343.47 |
| Check | 12/08/2021 | DM | | Stone Industries, LLC | porto johns | M&T Checking 3440 | 246.10 | | 29,589.57 |
| Check | 12/14/2021 | 1464 | | Every Job | onsite labor | M&T Checking 3440 | 900.00 | | 30,489.57 |
| Check | 12/27/2021 | 1467 | | Every Job | onsite labor | M&T Checking 3440 | 900.00 | | 31,389.57 |
| Check | 12/27/2021 | 1468 | | Every Job | onsite labor | M&T Checking 3440 | 900.00 | | 32,289.57 |
| Total Miscellaneous Allocable Expense | | | | | | | 32,743.38 | 453.81 | 32,289.57 |
| **Site Lighting Utilities** | | | | | | | | | 0.00 |
| Check | 05/24/2021 | DM | | Wolberg Saratoga Springs | Site Lighting | M&T Checking 3440 | 772.42 | | 772.42 |
| Check | 08/01/2021 | 1115 | | National Grid | memo notes 29 Jane St | M&T Checking 3440 | 190.76 | | 963.18 |
| Check | 08/01/2021 | 1120 | | National Grid | memo notes 98 Geyser St | M&T Checking 3440 | 48.44 | | 1,011.62 |
| Check | 08/01/2021 | 1122 | | National Grid | memo notes 30 Pamela | M&T Checking 3440 | 56.06 | | 1,067.68 |
| Check | 08/20/2021 | 1137 | | National Grid | | M&T Checking 3440 | 51.58 | | 1,119.26 |
| Check | 08/20/2021 | 1138 | | National Grid | | M&T Checking 3440 | 60.23 | | 1,179.49 |
| Check | 09/29/2021 | 1419 | | National Grid | site lighting | M&T Checking 3440 | 138.57 | | 1,318.06 |
| Check | 09/29/2021 | 1420 | | National Grid | site lighting | M&T Checking 3440 | 92.63 | | 1,410.69 |
| Check | 11/30/2021 | 1449 | | National Grid | site lighting | M&T Checking 3440 | 98.20 | | 1,508.89 |
| Check | 11/30/2021 | 1450 | | National Grid | site lighting | M&T Checking 3440 | 153.61 | | 1,662.50 |
| Total Site Lighting Utilities | | | | | | | 1,662.50 | 0.00 | 1,662.50 |
| **Snowplowing** | | | | | | | | | 0.00 |
| Check | 01/08/2021 | 89340 | | Ross Concrete | | Ballston Spa Check... | 5,000.00 | | 5,000.00 |
| Check | 02/15/2021 | 1093 | | Ross Concrete | | Ballston Spa Check... | 5,000.00 | | 10,000.00 |
| Check | 03/29/2021 | 1013 | | Ross Concrete | | M&T Checking 3440 | 5,000.00 | | 15,000.00 |
| Check | 12/10/2021 | 1460 | | Ross Concrete | Snow plow roads | M&T Checking 3440 | 5,500.00 | | 20,500.00 |
| Total Snowplowing | | | | | | | 20,500.00 | 0.00 | 20,500.00 |
| **Common Area Expenses - Other** | | | | | | | | | 0.00 |
| Total Common Area Expenses - Other | | | | | | | | | 0.00 |
| Total Common Area Expenses | | | | | | | 157,153.09 | 453.81 | 156,699.28 |
| **Depreciation Expense** | | | | | | | | | 0.00 |
| Total Depreciation Expense | | | | | | | | | 0.00 |
| **Expenses of Sales** | | | | | | | | | 0.00 |
| Total Expenses of Sales | | | | | | | | | 0.00 |
| **Finance Cost** | | | | | | | | | 0.00 |
| Check | 09/28/2021 | 1417 | | Gallagher Risk Management | bond renewal fee | M&T Checking 3440 | 3,000.00 | | 3,000.00 |
| Total Finance Cost | | | | | | | 3,000.00 | 0.00 | 3,000.00 |
| **General Conditions** | | | | | | | | | 0.00 |
| Total General Conditions | | | | | | | | | 0.00 |
| **Hard Costs Expense** | | | | | | | | | 0.00 |
| Total Hard Costs Expense | | | | | | | | | 0.00 |
| **Insurance Expense** | | | | | | | | | 0.00 |
| Check | 04/07/2021 | 1017 | | Tick & Co Inc. | general liability policy | M&T Checking 3440 | 52,922.70 | | 52,922.70 |
| Check | 08/17/2021 | 1130 | | Tick & Co Inc. | | M&T Checking 3440 | 9,790.00 | | 62,712.70 |
| Total Insurance Expense | | | | | | | 62,712.70 | 0.00 | 62,712.70 |
| **Interest Expense** | | | | | | | | | 0.00 |
| Total Interest Expense | | | | | | | | | 0.00 |
| **Land Cost Expenses** | | | | | | | | | 0.00 |
| Total Land Cost Expenses | | | | | | | | | 0.00 |
| **Management Fees** | | | | | | | | | 0.00 |
| Check | 01/27/2021 | 1083 | | TPK Development | Tom K Fees | Ballston Spa Check... | 13,700.00 | | 13,700.00 |
| Check | 03/12/2021 | 1004 | | TPK Development | | M&T Checking 3440 | 13,700.00 | | 27,400.00 |
| Check | 04/16/2021 | 1031 | | TPK Development | | M&T Checking 3440 | 13,700.00 | | 41,100.00 |
| Check | 05/21/2021 | 1055 | | TPK Development | | M&T Checking 3440 | 13,700.00 | | 54,800.00 |
| Check | 06/04/2021 | 1065 | | TPK Development | | M&T Checking 3440 | 13,700.00 | | 68,500.00 |
| Check | 07/02/2021 | 1100 | | TPK Development | | M&T Checking 3440 | 13,700.00 | | 82,200.00 |
| Check | 08/06/2021 | 1126 | | TPK Development | | M&T Checking 3440 | 13,700.00 | | 95,900.00 |
| Check | 10/05/2021 | 1431 | | TPK Development | | M&T Checking 3440 | 13,700.00 | | 109,600.00 |
| Total Management Fees | | | | | | | 109,600.00 | 0.00 | 109,600.00 |
| **Meals and Entertainment** | | | | | | | | | 0.00 |
| Total Meals and Entertainment | | | | | | | | | 0.00 |
| **Model Home Expenses** | | | | | | | | | 0.00 |
| Check | 01/24/2021 | 80237 | | Daigle Cleaning | cleaning | Ballston Spa Check... | 300.00 | | 300.00 |
| Check | 03/29/2021 | DM | | Spectrum cable | internet | M&T Checking 3440 | 245.47 | | 545.47 |

12:16 PM
01/25/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 04/12/2021 | 1026 | | KJM Landscapes | | M&T Checking 3440 | 599.20 | | 1,144.67 |
| Check | 05/25/2021 | DM | | Spectrum cable | internet 4 pamela | M&T Checking 3440 | 246.47 | | 1,391.14 |
| Check | 06/08/2021 | DM | | Daigle Cleaning | cleaning | M&T Checking 3440 | 321.00 | | 1,712.14 |
| Check | 06/10/2021 | DM | | National Grid | temp electric for model home | M&T Checking 3440 | 1,411.60 | | 3,123.74 |
| Check | 07/06/2021 | 1085 | | Alten's Landscaping | landscaping | M&T Checking 3440 | 594.00 | | 3,717.74 |
| Check | 07/29/2021 | 1109 | | Spectrum cable | memo note 4 Pamela Lane | M&T Checking 3440 | 245.94 | | 3,963.68 |
| Check | 08/01/2021 | 1121 | | National Grid | memo notes 4 Pamela | M&T Checking 3440 | 165.35 | | 4,129.03 |
| Check | 08/05/2021 | 1123 | | Commissions of Finance | memo notes 4 Pamela | M&T Checking 3440 | 520.00 | | 4,649.03 |
| Check | 08/06/2021 | DM | | Sherwin Williams | 4 Pamela paintint | M&T Checking 3440 | 60.72 | | 4,709.75 |
| Check | 08/16/2021 | 1127 | | Alten's Landscaping | | M&T Checking 3440 | 486.00 | | 5,195.75 |
| Check | 08/20/2021 | 1133 | | Spectrum cable | 4 Pamela | M&T Checking 3440 | 127.96 | | 5,323.71 |
| Check | 08/26/2021 | DM | | Allerdice Hardware | 4 Pamela | M&T Checking 3440 | 33.66 | | 5,357.37 |
| Check | 09/05/2021 | 1404 | | Daigle Cleaning | | M&T Checking 3440 | 267.50 | | 5,624.87 |
| Check | 09/05/2021 | 1405 | | Alten's Landscaping | | M&T Checking 3440 | 432.00 | | 6,056.87 |
| Check | 09/05/2021 | 1408 | | Spectrum cable | | M&T Checking 3440 | 127.96 | | 6,184.83 |
| Check | 09/29/2021 | 1418 | | Spectrum cable | | M&T Checking 3440 | 122.97 | | 6,307.80 |
| Check | 09/29/2021 | 1421 | | National Grid | 4 Pamela Court | M&T Checking 3440 | 417.96 | | 6,725.76 |
| Check | 10/05/2021 | 1424 | | Alten's Landscaping | 4 Pamela | M&T Checking 3440 | 270.00 | | 6,995.76 |
| Check | 10/20/2021 | DM | | Allerdice Hardware | 4 Pamela | M&T Checking 3440 | 86.98 | | 7,082.74 |
| Check | 11/30/2021 | 1453 | | TML Irrigation | | M&T Checking 3440 | 283.55 | | 7,366.29 |
| Check | 11/30/2021 | 1448 | | National Grid | | M&T Checking 3440 | 336.44 | | 7,702.73 |
| Check | 11/30/2021 | 1452 | | Spectrum cable | | M&T Checking 3440 | 117.98 | | 7,820.71 |
| Check | 12/06/2021 | DM | | Pallette Stone Corp. | 4 Pamela | M&T Checking 3440 | 285.17 | | 8,105.88 |
| Check | 12/10/2021 | 1462 | | Lance Plumbing | | M&T Checking 3440 | 196.65 | | 8,302.53 |
| Check | 12/13/2021 | DM | | Allerdice Hardware | 4 Pamela | M&T Checking 3440 | 113.54 | | 8,416.07 |
| Check | 12/13/2021 | DM | | Allerdice Hardware | 4 Pamela | M&T Checking 3440 | 7.05 | | 8,423.12 |
| Check | 12/13/2021 | DM | | Allerdice Hardware | 4 Pamela | M&T Checking 3440 | 6.39 | | 8,429.51 |
| General J... | 12/31/2021 | 3 | * | | to reclass to deferred expenses of m... | 4 Pamela Model Ho... | | 8,429.51 | 0.00 |
| Total Model Home Expenses | | | | | | | 8,429.51 | 8,429.51 | 0.00 |
| **Office Supplies** | | | | | | | | | 0.00 |
| Check | 02/01/2021 | 1084 | | Staples | | Ballston Spa Check... | 617.34 | | 617.34 |
| Check | 03/08/2021 | 1003 | | Staples | | M&T Checking 3440 | 127.58 | | 744.92 |
| Check | 04/09/2021 | DM | | Home Depot | | M&T Checking 3440 | 64.78 | | 809.70 |
| Check | 05/10/2021 | DM | | Staples | | M&T Checking 3440 | 63.10 | | 872.80 |
| Check | 05/10/2021 | DM | | Staples | | M&T Checking 3440 | 18.36 | | 891.16 |
| Check | 07/09/2021 | DM | | Staples | | M&T Checking 3440 | 13.08 | | 904.24 |
| Check | 08/02/2021 | DM | | Staples | | M&T Checking 3440 | 62.62 | | 966.86 |
| Check | 12/16/2021 | DM | | Staples | | M&T Checking 3440 | 9.35 | | 976.21 |
| Check | 12/16/2021 | DM | | Staples | | M&T Checking 3440 | 3.98 | | 980.19 |
| General J... | 12/31/2021 | 6 | * | | to reclass escrow due from sale of 5... | Due from Escrow A/C | 142.49 | | 1,122.68 |
| Total Office Supplies | | | | | | | 1,122.68 | 0.00 | 1,122.68 |
| **Payroll Expenses** | | | | | | | | | 0.00 |
| Total Payroll Expenses | | | | | | | | | 0.00 |
| **Postage** | | | | | | | | | 0.00 |
| Check | 01/06/2021 | 89341 | | USPS | | Ballston Spa Check... | 364.00 | | 364.00 |
| Check | 05/27/2021 | DM | | USPS | | M&T Checking 3440 | 15.90 | | 379.90 |
| Check | 07/23/2021 | 1105 | | USPS | | M&T Checking 3440 | 55.00 | | 434.90 |
| Check | 12/29/2021 | DM | | FedEx | | M&T Checking 3440 | 3.30 | | 438.20 |
| Check | 12/31/2021 | DM | | FedEx | | M&T Checking 3440 | 9.64 | | 447.84 |
| Total Postage | | | | | | | 447.84 | 0.00 | 447.84 |
| **Professional Fees** | | | | | | | | | 0.00 |
| Check | 07/21/2021 | 1103 | | Bredefeld & Associates | | M&T Checking 3440 | 5,275.00 | | 5,275.00 |
| Check | 07/29/2021 | 1108 | | Bredefeld & Associates | | M&T Checking 3440 | 625.00 | | 5,900.00 |
| Check | 08/17/2021 | 1128 | | Bredefeld & Associates | | M&T Checking 3440 | 625.00 | | 6,525.00 |
| Check | 09/05/2021 | 1407 | | Bredefeld & Associates | | M&T Checking 3440 | 625.00 | | 7,150.00 |
| Check | 09/28/2021 | 1416 | | Bredefeld & Associates | | M&T Checking 3440 | 625.00 | | 7,775.00 |
| Check | 10/06/2021 | 1423 | | Bredefeld & Associates | | M&T Checking 3440 | 6,470.50 | | 14,245.50 |
| Check | 11/30/2021 | 1451 | | Bredefeld & Associates | | M&T Checking 3440 | 625.00 | | 14,870.50 |
| Check | 12/08/2021 | 1456 | | Bredefeld & Associates | | M&T Checking 3440 | 625.00 | | 15,495.50 |
| Total Professional Fees | | | | | | | 15,495.50 | 0.00 | 15,495.50 |
| **Rent Expense** | | | | | | | | | 0.00 |
| Total Rent Expense | | | | | | | | | 0.00 |
| **Repairs and Maintenance** | | | | | | | | | 0.00 |
| Total Repairs and Maintenance | | | | | | | | | 0.00 |
| **Site Costs Expense** | | | | | | | | | 0.00 |
| Total Site Costs Expense | | | | | | | | | 0.00 |
| **Soft Cost Expense** | | | | | | | | | 0.00 |
| Total Soft Cost Expense | | | | | | | | | 0.00 |
| **State Income Tax** | | | | | | | | | 0.00 |
| Check | 03/03/2021 | DM | | NYS PIT Tax Pmt | | M&T Checking 3440 | 1,500.00 | | 1,500.00 |
| Total State Income Tax | | | | | | | 1,500.00 | 0.00 | 1,500.00 |
| **Telephone Expense** | | | | | | | | | 0.00 |
| Total Telephone Expense | | | | | | | | | 0.00 |
| **Utilities** | | | | | | | | | 0.00 |
| Total Utilities | | | | | | | | | 0.00 |
| **Warranty Expenses** | | | | | | | | | 0.00 |

12:16 PM
01/25/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of December 31, 2021

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 07/12/2021 | 1086 | | Sunshine Landscaping | 55 Jane punchlist closing obligation | M&T Checking 3440 | 1,500.00 | | 1,500.00 |
| Check | 08/06/2021 | DM | | Pallette Stone Corp. | 51 Jane Sidewalk | M&T Checking 3440 | 747.53 | | 2,247.53 |
| Check | 08/18/2021 | 1142 | | Lazio Masonry | 51 Jane sidewalk | M&T Checking 3440 | 2,250.00 | | 4,497.53 |
| Check | 09/28/2021 | DM | | New York Leak Detection | 5 Pamela warranty-water line leak | M&T Checking 3440 | 900.00 | | 5,397.53 |
| Total Warranty Expenses | | | | | | | 5,397.53 | 0.00 | 5,397.53 |
| **Interest Income** | | | | | | | | | 0.00 |
| General J... | 12/31/2021 | 6 | * | | to reclass escrow due from sale of 5... | Due from Escrow A/C | | 109.56 | -109.56 |
| Total Interest Income | | | | | | | 0.00 | 109.56 | -109.56 |
| **Unassigned Activity** | | | | | | | | | 0.00 |
| Total Unassigned Activity | | | | | | | | | 0.00 |
| **No accnt** | | | | | | | | | 0.00 |
| Total no accnt | | | | | | | | | 0.00 |
| **TOTAL** | | | | | | | **4,282,416.89** | **4,282,416.89** | **0.00** |