4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Ballston Spa Checking-Old** | | | | | | | | 0.00 |
| Total Ballston Spa Checking-Old | | | | | | | | 0.00 |
| **Ballston Spa Checking 5549** | | | | | | | | 885.89 |
| Total Ballston Spa Checking 5549 | | | | | | | | 885.89 |
| **M&T Checking 3440** | | | | | | | | 6,058.97 |
| Check | 01/03/2022 | 1472 | Twin Bridges Waste | | 57 Jane Street | | 402.53 | 5,656.44 |
| Check | 01/03/2022 | 1476 | Bredefeld & Associates | | Professional Fees | | 625.00 | 5,031.44 |
| Check | 01/03/2022 | 1481 | Alten's Landscaping | | 4 Pamela Model... | | 216.00 | 4,815.44 |
| Check | 01/03/2022 | 1477 | North East Stairs | | 47 Jane Street | | 488.00 | 4,327.44 |
| Check | 01/03/2022 | 1473 | National Grid | 98 Geyset | Site Lighting Util... | | 50.83 | 4,276.61 |
| Check | 01/03/2022 | 1474 | National Grid | 30 Pamela | Site Lighting Util... | | 79.69 | 4,196.92 |
| Check | 01/03/2022 | 1475 | National Grid | | 4 Pamela Model... | | 250.43 | 3,946.49 |
| Check | 01/03/2022 | 1480 | Snyders Drywall | | 4 Pamela Model... | | 900.00 | 3,046.49 |
| Check | 01/05/2022 | DM | Curtis Lumber | | 47 Jane Street | | 575.26 | 2,471.23 |
| Check | 01/05/2022 | DM | Stone Industries, LLC | | Maintenance | | 246.10 | 2,225.13 |
| Check | 01/05/2022 | 1466 | Floor Source | | Maintenance | | 1,494.00 | 731.13 |
| Check | 01/05/2022 | 1482 | ProTech lawn Sprinklers | | Maintenance | | 1,025.88 | -294.75 |
| Check | 01/05/2022 | 1483 | Caraday Sweepers Inc. | | Maintenance | | 397.24 | -691.99 |
| Check | 01/05/2022 | 1484 | ProTech lawn Sprinklers | | 49 Jane Street | | 1,765.58 | -2,457.57 |
| Deposit | 01/05/2022 | DEP | Frank Cologne | Deposit | Due from Check... | 500.00 | | -1,957.57 |
| Deposit | 01/05/2022 | DEP | Margaret Cologne | Deposit | Due from Check... | 16,424.93 | | 14,467.36 |
| Deposit | 01/05/2022 | DEP | Blitman Saratoga Escrow Account | Deposit | Due from Escro... | 48,067.07 | | 62,534.43 |
| Deposit | 01/05/2022 | DEP | Hover & Mackowski PLLC | Deposit | Sales-Basic | 485,141.85 | | 547,676.28 |
| Deposit | 01/05/2022 | DEP | Blitman Saratoga Escrow Account | 4 Pamela sale | Escrow-Attorne... | 72,502.78 | | 620,179.06 |
| Check | 01/06/2022 | 1493 | Ross Concrete | | Snowplowing | | 5,000.00 | 615,179.06 |
| Check | 01/06/2022 | 1495 | Ross Concrete | | Snowplowing | | 5,000.00 | 610,179.06 |
| Check | 01/06/2022 | 1494 | Sheft Electric | | 47 Jane Street | | 6,200.00 | 603,979.06 |
| Check | 01/07/2022 | DM | FedEx | | Postage | | 2.89 | 603,976.17 |
| Check | 01/07/2022 | 1470 | Lucavelli Sand & Gravel | | 47 Jane Street | | 2,890.00 | 601,086.17 |
| Check | 01/07/2022 | 1471 | Lucavelli Sand & Gravel | National Grid Digging Phase 6/7 | -SPLIT- | | 50,680.00 | 550,406.17 |
| Check | 01/07/2022 | 1490 | Every Job | | Miscellaneous ... | | 900.00 | 549,506.17 |
| Check | 01/07/2022 | 1491 | Every Job | | Miscellaneous ... | | 900.00 | 548,606.17 |
| Check | 01/07/2022 | 1492 | Every Job | | Miscellaneous ... | | 1,150.00 | 547,456.17 |
| Check | 01/07/2022 | 1496 | TPK Development | | Management F... | | 13,700.00 | 533,756.17 |
| Check | 01/07/2022 | 1497 | TPK Development | | Management F... | | 13,700.00 | 520,056.17 |
| Check | 01/07/2022 | 1499 | Lucavelli Sand & Gravel | 5 Jane | Warranty Expen... | | 3,000.00 | 517,056.17 |
| Check | 01/07/2022 | 1500 | Lucavelli Sand & Gravel | National Grid Digging Phase 6/7 | -SPLIT- | | 11,420.00 | 505,636.17 |
| Check | 01/10/2022 | 1501 | Sunshine Landscaping | | 49 Jane Street | | 4,000.00 | 501,636.17 |
| Check | 01/10/2022 | 1502 | Sunshine Landscaping | | 4 Pamela Model... | | 1,140.17 | 500,496.00 |
| Check | 01/10/2022 | 1503 | Sunshine Landscaping | | 8 Katie Lane | | 5,200.00 | 495,296.00 |
| Check | 01/10/2022 | DM | M&T Bank | | Bank Service C... | | 43.83 | 495,252.17 |
| Check | 01/10/2022 | 1504 | Marcella Appliance | | Maintenance | | 1,200.00 | 494,052.17 |
| Check | 01/10/2022 | 1505 | Marcella Appliance | | 47 Jane Street | | 1,200.00 | 492,852.17 |
| Check | 01/10/2022 | 1506 | Marcella Appliance | | 49 Jane Street | | 11,200.76 | 481,651.41 |
| Check | 01/10/2022 | 1507 | Marcella Appliance | | 57 Jane Street | | 1,200.00 | 480,451.41 |
| Check | 01/11/2022 | DM | Curtis Lumber | | 47 Jane Street | | 459.86 | 479,991.55 |
| Check | 01/11/2022 | DM | Curtis Lumber | | Miscellaneous ... | | 17.31 | 479,974.24 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 01/11/2022 | 1478 | Boswell Engineering | | -SPLIT- | | 6,262.50 | 473,711.74 |
| Check | 01/11/2022 | 1479 | TML Irrigation | | 47 Jane Street | | 2,200.00 | 471,511.74 |
| Check | 01/11/2022 | 1485 | Appolo Heating & Cooling | | 47 Jane Street | | 350.00 | 471,161.74 |
| Check | 01/11/2022 | 1498 | Lucavelli Sand & Gravel | National Grid Digging Phase 6/7 | -SPLIT- | | 1,160.00 | 470,001.74 |
| Check | 01/11/2022 | 1508 | Every Job | | Miscellaneous ... | | 900.00 | 469,101.74 |
| Check | 01/12/2022 | 1509 | Ritmo Construction | | 57 Jane Street | | 4,377.50 | 464,724.24 |
| Check | 01/12/2022 | 1510 | Ritmo Construction | | 47 Jane Street | | 1,765.00 | 462,959.24 |
| Check | 01/12/2022 | 1511 | Ritmo Construction | | 49 Jane Street | | 467.50 | 462,491.74 |
| Check | 01/12/2022 | 1512 | Ritmo Construction | | 47 Jane Street | | 595.00 | 461,896.74 |
| Check | 01/12/2022 | 1489 | Mazzata & Vaganelis P.C. | | Professional Fees | | 23.38 | 461,873.36 |
| Check | 01/12/2022 | 1487 | Twin Bridges Waste | | 8 Katie Lane | | 636.22 | 461,237.14 |
| Check | 01/12/2022 | 1488 | National Grid | 29 Jane Street | Site Lighting Util... | | 219.31 | 461,017.83 |
| Check | 01/14/2022 | DM | 9 Miles East Farm | | Meals and Ente... | | 140.38 | 460,877.45 |
| Check | 01/14/2022 | DM | Madsen Overhead Doors | | -SPLIT- | | 751.91 | 460,125.54 |
| Check | 01/18/2022 | 1514 | Office of the U.S. Trustee | | Bankruptcy Fees | | 517.99 | 459,607.55 |
| Check | 01/18/2022 | 1515 | National Grid | | 47 Jane Street | | 437.88 | 459,169.67 |
| Check | 01/19/2022 | DM | Camelot Print & Copy | | Office Supplies | | 54.33 | 459,115.34 |
| Check | 01/19/2022 | 1517 | Town & Country Painting | | 57 Jane Street | | 6,090.00 | 453,025.34 |
| Check | 01/19/2022 | 1518 | Town & Country Painting | | 47 Jane Street | | 7,140.00 | 445,885.34 |
| Check | 01/20/2022 | DM | Staples | | Office Supplies | | 74.30 | 445,811.04 |
| Check | 01/20/2022 | 1519 | Every Job | | Miscellaneous ... | | 900.00 | 444,911.04 |
| Check | 01/21/2022 | DM | Curtis Lumber | | Miscellaneous ... | | 30.56 | 444,880.48 |
| Check | 01/25/2022 | DM | 9 Miles East Farm | | Meals and Ente... | | 25.68 | 444,854.80 |
| Check | 01/27/2022 | DM | Curtis Lumber | | 57 Jane Street | | 861.62 | 443,993.18 |
| Check | 01/28/2022 | 1521 | Every Job | | Miscellaneous ... | | 900.00 | 443,093.18 |
| Check | 01/28/2022 | 1522 | Lucavelli Sand & Gravel | Clear stones, National Grid | -SPLIT- | | 9,670.00 | 433,423.18 |
| Check | 01/28/2022 | 1520 | Peggy Colone | Mailbox - Punchlist | Miscellaneous ... | | 30.00 | 433,393.18 |
| Check | 01/31/2022 | DM | Allerdice Hardware | | Miscellaneous ... | | 10.86 | 433,382.32 |
| Check | 02/01/2022 | 1513 | Lazio Masonry | 5 Pamela Lane | Warranty Expen... | | 600.00 | 432,782.32 |
| Check | 02/02/2022 | DM | Stone Industries, LLC | | Maintenance | | 246.10 | 432,536.22 |
| Check | 02/02/2022 | 1524 | Northway Tile | | 47 Jane Street | | 800.00 | 431,736.22 |
| Check | 02/02/2022 | 1525 | Floor Services | | 57 Jane Street | | 10,000.00 | 421,736.22 |
| Check | 02/02/2022 | 1526 | Appolo Heating & Cooling | | 57 Jane Street | | 5,000.00 | 416,736.22 |
| Check | 02/03/2022 | DM | Staples | | Office Supplies | | 126.20 | 416,610.02 |
| Check | 02/04/2022 | 1523 | Every Job | | Miscellaneous ... | | 900.00 | 415,710.02 |
| Check | 02/04/2022 | 1527 | TPK Development | Nov 2021 | Management F... | | 13,700.00 | 402,010.02 |
| Check | 02/04/2022 | 1528 | TPK Development | Dec 2021 | Management F... | | 13,700.00 | 388,310.02 |
| Check | 02/07/2022 | DM | Staples | | Office Supplies | | 167.27 | 388,142.75 |
| Check | 02/08/2022 | DM | M&T Bank | | Bank Service C... | | 46.85 | 388,095.90 |
| Check | 02/08/2022 | 1516 | Bredefeld & Associates | | Professional Fees | | 625.00 | 387,470.90 |
| Check | 02/09/2022 | DM | Casale Rent All | | Miscellaneous ... | | 770.40 | 386,700.50 |
| Check | 02/09/2022 | DM | USPS | | Postage | | 332.00 | 386,368.50 |
| Check | 02/10/2022 | 1529 | Lucavelli Sand & Gravel | Phase 6/7 - stone driveways | -SPLIT- | | 5,150.00 | 381,218.50 |
| Check | 02/10/2022 | 1532 | Every Job | | Miscellaneous ... | | 977.79 | 380,240.71 |
| Check | 02/10/2022 | 1530 | Town & Country Painting | | 49 Jane Street | | 9,590.00 | 370,650.71 |
| Check | 02/10/2022 | 1531 | Town & Country Painting | | 59 Jane Street | | 9,885.00 | 360,765.71 |
| Check | 02/10/2022 | 1535 | National Grid | 98 Geyser St, lights | Site Lighting Util... | | 58.34 | 360,707.37 |
| Check | 02/10/2022 | 1536 | National Grid | 30 Pamela St. Lights | Site Lighting Util... | | 95.18 | 360,612.19 |
| Check | 02/10/2022 | 1537 | Altamont Glass & Mirrors Co | | 59 Jane Street | | 253.80 | 360,358.39 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 02/14/2022 | DM | NYS PIT Tax Pmt | | State Income Tax | | 1,500.00 | 358,858.39 |
| Check | 02/15/2022 | DM | Marcella Appliance | | 49 Jane Street | | 212.93 | 358,645.46 |
| Check | 02/15/2022 | 1533 | Van Arken Trucking | Tree clear | -SPLIT- | | 25,500.00 | 333,145.46 |
| Check | 02/22/2022 | 1534 | Every Job | | Miscellaneous ... | | 990.00 | 332,155.46 |
| Check | 02/22/2022 | 1544 | Every Job | | Miscellaneous ... | | 900.00 | 331,255.46 |
| Check | 02/22/2022 | 1545 | Daigle Cleaning | | 49 Jane Street | | 770.40 | 330,485.06 |
| Check | 02/22/2022 | 1546 | Twin Bridges Waste | | 57 Jane Street | | 386.11 | 330,098.95 |
| Check | 02/27/2022 | 1542 | Daigle Cleaning | | -SPLIT- | | 936.25 | 329,162.70 |
| Check | 03/01/2022 | 1547 | TPK Development | | Management F... | | 13,700.00 | 315,462.70 |
| Check | 03/02/2022 | DM | Stone Industries, LLC | | Maintenance | | 246.10 | 315,216.60 |
| Check | 03/03/2022 | DM | Curtis Lumber | | 57 Jane Street | | 339.20 | 314,877.40 |
| Check | 03/03/2022 | DM | Curtis Lumber | | 57 Jane Street | | 23.27 | 314,854.13 |
| Check | 03/04/2022 | 1548 | Ross Concrete | | Snowplowing | | 5,000.00 | 309,854.13 |
| Check | 03/04/2022 | 1549 | Ross Concrete | | Snowplowing | | 5,000.00 | 304,854.13 |
| Check | 03/08/2022 | DM | M&T Bank | | Bank Service C... | | 44.47 | 304,809.66 |
| Check | 03/08/2022 | 1550 | Every Job | | Miscellaneous ... | | 900.00 | 303,909.66 |
| Check | 03/08/2022 | 1551 | Every Job | | Miscellaneous ... | | 900.00 | 303,009.66 |
| Check | 03/14/2022 | 1552 | Commissions of Finance | | Bankruptcy Fees | | 400.00 | 302,609.66 |
| Check | 03/14/2022 | 1553 | Commissions of Finance | | Bankruptcy Fees | | 400.00 | 302,209.66 |
| Deposit | 03/15/2022 | DEP | Unknown Payee | Deposit | -SPLIT- | 39,906.80 | | 342,116.46 |
| Check | 03/15/2022 | 1554 | TPK Development | | Management F... | | 13,700.00 | 328,416.46 |
| Check | 03/17/2022 | DM | Curtis Lumber | | 9 Jane Street | | 459.47 | 327,956.99 |
| Check | 03/17/2022 | DM | Curtis Lumber | | 6 Katie Lane | | 2,707.61 | 325,249.38 |
| Check | 03/17/2022 | DM | Curtis Lumber | | 49 Jane Street | | 91.26 | 325,158.12 |
| Check | 03/17/2022 | DM | Curtis Lumber | | 57 Jane Street | | 425.99 | 324,732.13 |
| Check | 03/17/2022 | DM | Curtis Lumber | | 9 Jane Street | | 1,510.23 | 323,221.90 |
| Check | 03/18/2022 | 1555 | Sunshine Landscaping | | Miscellaneous ... | | 5,000.00 | 318,221.90 |
| Check | 03/21/2022 | 1543 | Bredefeld & Associates | | Professional Fees | | 1,250.00 | 316,971.90 |
| Check | 03/22/2022 | DM | Core & Main - NY008 | Watervliet | 57 Jane Street | | 83.52 | 316,888.38 |
| Check | 03/22/2022 | DM | White Cap #513 | | Miscellaneous ... | | 1,107.00 | 315,781.38 |
| Check | 03/22/2022 | DM | Clifton Park Glass | | 49 Jane Street | | 1,428.61 | 314,352.77 |
| Check | 03/22/2022 | 1566 | KJM Landscapes | | 47 Jane Street | | 599.20 | 313,753.57 |
| Check | 03/22/2022 | 1567 | KJM Landscapes | | 49 Jane Street | | 599.20 | 313,154.37 |
| Check | 03/22/2022 | 1568 | KJM Landscapes | | 57 Jane Street | | 599.20 | 312,555.17 |
| Check | 03/22/2022 | 1562 | Bredefeld & Associates | | Professional Fees | | 12,355.50 | 300,199.67 |
| Check | 03/22/2022 | 1565 | Daigle Cleaning | | 59 Jane Street | | 770.40 | 299,429.27 |
| Check | 03/22/2022 | 1569 | Madsen Overhead Doors | | 9 Jane Street | | 1,525.00 | 297,904.27 |
| Check | 03/22/2022 | 1570 | Madsen Overhead Doors | | 6 Katie Lane | | 1,450.00 | 296,454.27 |
| Check | 03/22/2022 | 1563 | National Grid | 98 Geyser Street Lights | Site Lighting Util... | | 51.84 | 296,402.43 |
| Check | 03/22/2022 | 1564 | National Grid | 30 Pamela Street Lights | Site Lighting Util... | | 87.88 | 296,314.55 |
| Check | 03/22/2022 | 1574 | National Grid | | 47 Jane Street | | 261.31 | 296,053.24 |
| Check | 03/23/2022 | DM | Curtis Lumber | | 57 Jane Street | | 819.62 | 295,233.62 |
| Check | 03/23/2022 | DM | Staples | | Office Supplies | | 51.82 | 295,181.80 |
| Check | 03/23/2022 | DM | Curtis Lumber | | 6 Katie Lane | | 295.22 | 294,886.58 |
| Check | 03/23/2022 | DM | Curtis Lumber | | 6 Katie Lane | | 1,802.78 | 293,083.80 |
| Check | 03/23/2022 | DM | FedEx | | Postage | | 11.55 | 293,072.25 |
| Check | 03/23/2022 | DM | Sunshine Landscaping | | 57 Jane Street | | 3,000.00 | 290,072.25 |
| Check | 03/23/2022 | DM | Allerdice Hardware | | 47 Jane Street | | 54.51 | 290,017.74 |
| Check | 03/23/2022 | 1558 | Every Job | | Miscellaneous ... | | 900.00 | 289,117.74 |

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/23/2022 | 1560 | Granite and Marble Works | | 57 Jane Street | | 2,953.00 | 286,164.74 |
| Check | 03/24/2022 | 1556 | Sunshine Landscaping | | Miscellaneous ... | | 2,500.00 | 283,664.74 |
| Check | 03/24/2022 | DM | Staples | | Office Supplies | | 145.07 | 283,519.67 |
| Check | 03/25/2022 | 1561 | Erie Materials Inc. - Albany | | 8 Katie Lane | | 13,608.15 | 269,911.52 |
| Check | 03/28/2022 | 1571 | Rich Bennica | | 47 Jane Street | | 1,400.00 | 268,511.52 |
| Check | 03/29/2022 | DM | Curtis Lumber | | 8 Katie Lane | | 141.56 | 268,369.96 |
| Check | 03/30/2022 | DM | Stone Industries, LLC | | Maintenance | | 246.10 | 268,123.86 |
| Check | 04/05/2022 | 1572 | Every Job | | Miscellaneous ... | | 900.00 | 267,223.86 |
| Check | 04/05/2022 | 1573 | Every Job | | Miscellaneous ... | | 1,089.00 | 266,134.86 |
| Check | 04/07/2022 | DM | Erie Materials Inc. - Albany | | 8 Katie Lane | | 671.36 | 265,463.50 |
| Check | 04/07/2022 | DM | Erie Materials Inc. - Albany | | 8 Katie Lane | | 588.48 | 264,875.02 |
| Check | 04/07/2022 | DM | Curtis Lumber | | 57 Jane Street | | 174.67 | 264,700.35 |
| Check | 04/07/2022 | 1576 | AFS CO Fence Supply | | Deferred Constr... | | 5,510.50 | 259,189.85 |
| Check | 04/07/2022 | 1575 | Clifton Park Glass | | 49 Jane Street | | 1,166.30 | 258,023.55 |
| Check | 04/08/2022 | DM | M&T Bank | | Bank Service C... | | 39.57 | 257,983.98 |
| Check | 04/08/2022 | 1583 | Bott Bros Electric Inc | | Maintenance | | 1,322.52 | 256,661.46 |
| Deposit | 04/11/2022 | DEP | Unknown Payee | Deposit | -SPLIT- | 10,484.82 | | 267,146.28 |
| Check | 04/12/2022 | 1580 | Erie Materials Inc. - Albany | | 6 Katie Lane | | 11,494.96 | 255,651.32 |
| Check | 04/14/2022 | 1577 | Twin Bridges Waste | | 8 Katie Lane | | 800.25 | 254,851.07 |
| Check | 04/14/2022 | 1578 | National Grid | 98 Geyser St Lights | Site Lighting Util... | | 102.51 | 254,748.56 |
| Check | 04/15/2022 | 1581 | Erie Materials Inc. - Albany | | 8 Katie Lane | | 854.28 | 253,894.28 |
| Check | 04/15/2022 | 1582 | TPK Development | | Management F... | | 13,700.00 | 240,194.28 |
| Check | 04/19/2022 | DM | USPS | | Postage | | 58.00 | 240,136.28 |
| Check | 04/22/2022 | 1592 | Every Job | | Miscellaneous ... | | 900.00 | 239,236.28 |
| Check | 04/22/2022 | 1593 | Every Job | | Miscellaneous ... | | 933.00 | 238,303.28 |
| Check | 04/22/2022 | 1594 | Every Job | | Miscellaneous ... | | 900.00 | 237,403.28 |
| Check | 04/22/2022 | 1590 | JPM Contractors | | 8 Katie Lane | | 11,135.00 | 226,268.28 |
| Check | 04/22/2022 | 1591 | JPM Contractors | | 8 Katie Lane | | 1,200.00 | 225,068.28 |
| Check | 04/22/2022 | 1589 | US Trustees | | Bankruptcy Fees | | 1,110.00 | 223,958.28 |
| Check | 04/24/2022 | 1596 | Floor Services | | 57 Jane Street | | 6,067.28 | 217,891.00 |
| Check | 04/25/2022 | 1585 | Twin Bridges Waste | | 57 Jane Street | | 439.61 | 217,451.39 |
| Check | 04/25/2022 | 1597 | Lucavelli Sand & Gravel | | -SPLIT- | | 8,260.00 | 209,191.39 |
| Check | 04/28/2022 | DM | Curtis Lumber | | 57 Jane Street | | 57.83 | 209,133.56 |
| Check | 04/28/2022 | DM | Stone Industries, LLC | | Maintenance | | 258.40 | 208,875.16 |
| Check | 04/28/2022 | 1579 | National Grid | 30 Pamela St Lights | Site Lighting Util... | | 167.34 | 208,707.82 |
| Check | 04/29/2022 | 1595 | Floor Services | | 59 Jane Street | | 1,494.00 | 207,213.82 |
| Check | 05/02/2022 | 1602 | Twin Bridges Waste | | 57 Jane Street | | 285.69 | 206,928.13 |
| Check | 05/02/2022 | 1603 | National Grid | | 57 Jane Street | | 1,124.62 | 205,803.51 |
| Check | 05/02/2022 | 1604 | National Grid | | 49 Jane Street | | 1,122.26 | 204,681.25 |
| Check | 05/03/2022 | 1598 | TPK Development | | Management F... | | 13,700.00 | 190,981.25 |
| Check | 05/03/2022 | 1599 | Erie Materials Inc. - Albany | | 6 Katie Lane | | 4,266.34 | 186,714.91 |
| Check | 05/08/2022 | 1605 | National Grid | 30 Pamela street lights | Site Lighting Util... | | 145.97 | 186,568.94 |
| Check | 05/08/2022 | 1606 | National Grid | | Site Lighting Util... | | 95.67 | 186,473.27 |
| Check | 05/09/2022 | DM | M&T Bank | | Bank Service C... | | 42.17 | 186,431.10 |
| Check | 05/09/2022 | 1601 | Bredefeld & Associates | | Professional Fees | | 1,250.00 | 185,181.10 |
| Check | 05/11/2022 | 1600 | Every Job | | Miscellaneous ... | | 900.00 | 184,281.10 |
| Check | 05/11/2022 | 1607 | Every Job | | Miscellaneous ... | | 900.00 | 183,381.10 |
| Check | 05/12/2022 | 1608 | Erie Materials Inc. - Albany | | 8 Katie Lane | | 440.20 | 182,940.90 |
| Check | 05/12/2022 | 1609 | Erie Materials Inc. - Albany | | 9 Jane Street | | 8,451.68 | 174,489.22 |

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 05/16/2022 | DEP | Erie Materials Inc. - Albany | Returned Materials | 8 Katie Lane | 671.36 | | 175,160.58 |
| Check | 05/16/2022 | DM | Staples | | Office Supplies | | 163.77 | 174,996.81 |
| Check | 05/18/2022 | 1611 | Commissions of Finance | | Bankruptcy Fees | | 400.00 | 174,596.81 |
| Check | 05/18/2022 | 1612 | Commissions of Finance | | Bankruptcy Fees | | 400.00 | 174,196.81 |
| Check | 05/22/2022 | 1588 | Bredefeld & Associates | | Professional Fees | | 1,250.00 | 172,946.81 |
| Check | 05/22/2022 | 1610 | Erie Materials Inc. - Albany | | 6 Katie Lane | | 741.33 | 172,205.48 |
| Check | 05/25/2022 | DM | Curtis Lumber | | 57 Jane Street | | 82.18 | 172,123.30 |
| Check | 05/25/2022 | DM | Stone Industries, LLC | | Maintenance | | 258.40 | 171,864.90 |
| Check | 05/25/2022 | 1619 | JPM Contractors | | 8 Katie Lane | | 12,235.00 | 159,629.90 |
| Check | 05/25/2022 | 1620 | Every Job | | Miscellaneous ... | | 900.00 | 158,729.90 |
| Check | 05/25/2022 | 1621 | Every Job | | Miscellaneous ... | | 900.00 | 157,829.90 |
| Check | 05/31/2022 | DM | Curtis Lumber | | 57 Jane Street | | 153.78 | 157,676.12 |
| Check | 05/31/2022 | DM | Curtis Lumber | | 6 Katie Lane | | 142.30 | 157,533.82 |
| Check | 05/31/2022 | 1615 | Caraday Sweepers Inc. | Jane street sweeping | -SPLIT- | | 1,874.25 | 155,659.57 |
| Check | 06/01/2022 | DM | Curtis Lumber | | 57 Jane Street | | 105.58 | 155,553.99 |
| Check | 06/01/2022 | DM | Curtis Lumber | | 57 Jane Street | | 356.00 | 155,197.99 |
| Check | 06/01/2022 | 1613 | Boswell Engineering | | Engineering | | 5,770.00 | 149,427.99 |
| Check | 06/01/2022 | 1614 | Boswell Engineering | | 47 Jane Street | | 475.00 | 148,952.99 |
| Check | 06/01/2022 | 1623 | TPK Development | | Management F... | | 13,700.00 | 135,252.99 |
| Check | 06/02/2022 | DM | Bonded Concrete | | Deferred Constr... | | 1,612.44 | 133,640.55 |
| Check | 06/02/2022 | 1622 | Every Job | | Miscellaneous ... | | 1,010.00 | 132,630.55 |
| Check | 06/03/2022 | 1624 | Bellevue Builders | | 8 Katie Lane | | 1,371.10 | 131,259.45 |
| Check | 06/06/2022 | DM | Bonded Concrete | | Deferred Constr... | | 1,612.44 | 129,647.01 |
| Check | 06/06/2022 | DM | Bonded Concrete | | 57 Jane Street | | 1,037.88 | 128,609.13 |
| Check | 06/08/2022 | DM | M&T Bank | | Bank Service C... | | 40.54 | 128,568.59 |
| Check | 06/13/2022 | 1625 | Sheft Electric | | 57 Jane Street | | 7,612.00 | 120,956.59 |
| Check | 06/14/2022 | 1626 | TPK Development | | Management F... | | 13,700.00 | 107,256.59 |
| Check | 06/15/2022 | 1616 | Office of the U.S. Trustee | | Bankruptcy Fees | | 953.00 | 106,303.59 |
| Check | 06/22/2022 | DM | Stone Industries, LLC | | Maintenance | | 258.40 | 106,045.19 |
| Check | 06/23/2022 | DM | FedEx | | Postage | | 9.73 | 106,035.46 |
| Check | 06/24/2022 | DM | Staples | | Office Supplies | | 6.37 | 106,029.09 |
| Check | 06/26/2022 | 1627 | Every Job | | Miscellaneous ... | | 900.00 | 105,129.09 |
| Check | 06/26/2022 | 1628 | Every Job | | Miscellaneous ... | | 900.00 | 104,229.09 |
| Check | 07/11/2022 | DM | M&T Bank | | Bank Service C... | | 38.54 | 104,190.55 |
| Check | 07/12/2022 | 1630 | Commissions of Finance | | 57 Jane Street | | 130.00 | 104,060.55 |
| Check | 07/15/2022 | 1641 | Appolo Heating & Cooling | | 57 Jane Street | | 9,950.00 | 94,110.55 |
| Deposit | 07/15/2022 | DEP | Curtis Lumber | Return | Maintenance | 141.56 | | 94,252.11 |
| Check | 07/17/2022 | 1617 | Bredefeld & Associates | | Professional Fees | | 1,250.00 | 93,002.11 |
| Check | 07/17/2022 | 1618 | Bredefeld & Associates | | Professional Fees | | 1,250.00 | 91,752.11 |
| Check | 07/18/2022 | 1634 | Every Job | | Miscellaneous ... | | 900.00 | 90,852.11 |
| Check | 07/18/2022 | 1635 | Every Job | | Miscellaneous ... | | 940.00 | 89,912.11 |
| Check | 07/18/2022 | 1636 | Every Job | | Miscellaneous ... | | 900.00 | 89,012.11 |
| Check | 07/19/2022 | 1637 | TPK Development | | Management F... | | 13,700.00 | 75,312.11 |
| Check | 07/19/2022 | 1632 | JPM Contractors | | 6 Katie Lane | | 2,875.00 | 72,437.11 |
| Check | 07/19/2022 | 1633 | JPM Contractors | | 57 Jane Street | | 1,995.00 | 70,442.11 |
| Check | 07/20/2022 | DM | Stone Industries, LLC | | Maintenance | | 258.40 | 70,183.71 |
| Check | 07/21/2022 | 1638 | TML Irrigation | | 57 Jane Street | | 2,100.00 | 68,083.71 |
| Check | 07/21/2022 | 1640 | Crete Works | | -SPLIT- | | 8,000.00 | 60,083.71 |
| Check | 07/21/2022 | 1639 | Crete Works | | 57 Jane Street | | 3,375.00 | 56,708.71 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 07/26/2022 | 1643 | Clifton Park Glass | | 57 Jane Street | | 1,061.74 | 55,646.97 |
| Check | 07/26/2022 | 1644 | Lance Plumbing | | 57 Jane Street | | 3,045.00 | 52,601.97 |
| Check | 07/26/2022 | 1646 | US Trustees | | Bankruptcy Fees | | 10,554.00 | 42,047.97 |
| Check | 07/27/2022 | DM | Curtis Lumber | | Maintenance | | 81.01 | 41,966.96 |
| Check | 07/27/2022 | DM | Curtis Lumber | | Maintenance | | 53.92 | 41,913.04 |
| Check | 07/27/2022 | DM | Deluxe Business Systems | | Bank Service C... | | 191.38 | 41,721.66 |
| Check | 07/27/2022 | 1645 | Bredefeld & Associates | | Professional Fees | | 1,250.00 | 40,471.66 |
| Check | 08/03/2022 | 1650 | TPK Development | | Management F... | | 13,700.00 | 26,771.66 |
| Check | 08/03/2022 | 1642 | Every Job | | Miscellaneous ... | | 900.00 | 25,871.66 |
| Check | 08/03/2022 | 1649 | Every Job | | Miscellaneous ... | | 900.00 | 24,971.66 |
| Check | 08/08/2022 | DM | M&T Bank | | Bank Service C... | | 41.63 | 24,930.03 |
| Check | 08/16/2022 | 1651 | Commissions of Finance | | 57 Jane Street | | 110.00 | 24,820.03 |
| Check | 08/18/2022 | DM | Erie Materials Inc. - Albany | | 6 Katie Lane | | 370.46 | 24,449.57 |
| Check | 08/18/2022 | DM | Stone Industries, LLC | | Maintenance | | 258.40 | 24,191.17 |
| Check | 08/29/2022 | 1648 | Tick & Co Inc. | | Insurance Expe... | | 3,469.00 | 20,722.17 |
| Check | 08/31/2022 | 1652 | Commissions of Finance | | Miscellaneous ... | | 250.00 | 20,472.17 |
| Check | 09/01/2022 | 1653 | JPM Contractors | | 6 Katie Lane | | 3,026.00 | 17,446.17 |
| Check | 09/06/2022 | DM | Staples | | Office Supplies | | 36.67 | 17,409.50 |
| Check | 09/07/2022 | DM | Staples | | Office Supplies | | 47.93 | 17,361.57 |
| Check | 09/09/2022 | DM | M&T Bank | | Bank Service C... | | 38.67 | 17,322.90 |
| Check | 09/12/2022 | DM | Staples | | Office Supplies | | 226.77 | 17,096.13 |
| Check | 09/14/2022 | 1654 | Alten's Landscaping | | 57 Jane Street | | 1,080.00 | 16,016.13 |
| Check | 09/14/2022 | 1655 | Altamont Glass & Mirrors Co | | 57 Jane Street | | 540.00 | 15,476.13 |
| Check | 09/14/2022 | DM | Stone Industries, LLC | | Maintenance | | 258.40 | 15,217.73 |
| Check | 09/21/2022 | 1656 | TPK Development | | Management F... | | 6,850.00 | 8,367.73 |
| Check | 09/21/2022 | DM | Curtis Lumber | | 8 Katie Lane | | 1,549.69 | 6,818.04 |
| Check | 10/03/2022 | 1657 | JPM Contractors | | 8 Katie Lane | | 1,620.00 | 5,198.04 |
| Check | 10/12/2022 | 1658 | Bredefeld & Associates | sept | Professional Fees | | 1,250.00 | 3,948.04 |
| Check | 10/12/2022 | 1659 | Bredefeld & Associates | oct | Professional Fees | | 1,250.00 | 2,698.04 |
| Check | 10/14/2022 | DM | M&T Bank | | Bank Service C... | | 40.05 | 2,657.99 |
| Deposit | 10/18/2022 | DEP | Erie Materials Inc. - Albany | refund on siding | 9 Jane Street | 8,451.68 | | 11,109.67 |
| Check | 10/18/2022 | DM | Sherwin Williams | | 57 Jane Street | | 218.60 | 10,891.07 |
| Check | 10/20/2022 | DM | Curtis Lumber | | 11 Jane Street | | 568.89 | 10,322.18 |
| Check | 11/03/2022 | 1664 | JPM Contractors | | 57 Jane Street | | 3,500.00 | 6,822.18 |
| Check | 11/03/2022 | 1665 | JPM Contractors | | 11 Jane Street | | 832.00 | 5,990.18 |
| Check | 11/08/2022 | DM | M&T Bank | | Bank Service C... | | 39.88 | 5,950.30 |
| Check | 11/14/2022 | 1666 | Schaap Moving | | Maintenance | | 850.00 | 5,100.30 |
| Check | 11/15/2022 | 1667 | Beaver Pond Village Home Owners | | Maintenance | | 747.75 | 4,352.55 |
| Total M&T Checking 3440 | | | | | | 682,292.85 | 683,999.27 | 4,352.55 |
| **Accounts Receivable** | | | | | | | | 0.00 |
| Total Accounts Receivable | | | | | | | | 0.00 |
| **Construction in Progress** | | | | | | | | 0.00 |
| Total Construction in Progress | | | | | | | | 0.00 |
| **Due from Checking** | | | | | | | | 16,924.93 |
| Deposit | 01/05/2022 | DEP | Frank Cologne | Deposit | M&T Checking ... | | 500.00 | 16,424.93 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 01/05/2022 | DEP | Margaret Cologne | Deposit | M&T Checking ... | | 16,424.93 | 0.00 |
| Total Due from Checking | | | | | | 0.00 | 16,924.93 | 0.00 |
| **Due from Escrow A/C** | | | | | | | | 48,067.07 |
| Deposit | 01/05/2022 | DEP | Blitman Saratoga Escrow Account | Deposit | M&T Checking ... | | 48,067.07 | 0.00 |
| Total Due from Escrow A/C | | | | | | 0.00 | 48,067.07 | 0.00 |
| **Mechanics Lien Escrow** | | | | | | | | 0.00 |
| General Jour... | 03/30/2022 | 16 | | 47 Jane sale | Selling Expenses | 10,000.00 | | 10,000.00 |
| General Jour... | 08/27/2022 | 27 | | release of 47 Jane Mechanics Lean per... | Selling Expenses | | 10,000.00 | 0.00 |
| Total Mechanics Lien Escrow | | | | | | 10,000.00 | 10,000.00 | 0.00 |
| **Preconfirmation Escrow** | | | | | | | | 0.00 |
| General Jour... | 03/25/2022 | 20 | | 49 Jane sale | Selling Expenses | 476,397.24 | | 476,397.24 |
| General Jour... | 03/25/2022 | 23 | | 49 Jane sale escrow release | -SPLIT- | 68,604.73 | | 545,001.97 |
| General Jour... | 03/30/2022 | 16 | | 47 Jane sale | Selling Expenses | 54,998.03 | | 600,000.00 |
| Total Preconfirmation Escrow | | | | | | 600,000.00 | 0.00 | 600,000.00 |
| **Retainage Receivable** | | | | | | | | 0.00 |
| Total Retainage Receivable | | | | | | | | 0.00 |
| **Selling Commissions - Escrow** | | | | | | | | 0.00 |
| General Jour... | 03/25/2022 | 20 | | 49 Jane sale | Selling Expenses | 26,250.00 | | 26,250.00 |
| General Jour... | 03/30/2022 | 16 | | 47 Jane sale | Selling Expenses | 21,900.00 | | 48,150.00 |
| Total Selling Commissions - Escrow | | | | | | 48,150.00 | 0.00 | 48,150.00 |
| **Accumulated Depreciation** | | | | | | | | 0.00 |
| Total Accumulated Depreciation | | | | | | | | 0.00 |
| **Furniture and Equipment** | | | | | | | | 0.00 |
| Total Furniture and Equipment | | | | | | | | 0.00 |
| **Deferred Construction Costs** | | | | | | | | 1,390,882.34 |
| **11 Jane Street** | | | | | | | | 0.00 |
| Check | 01/07/2022 | 1471 | Lucavelli Sand & Gravel | National Grid Digging Phase 6/7 | M&T Checking ... | 2,981.00 | | 2,981.00 |
| Check | 01/07/2022 | 1500 | Lucavelli Sand & Gravel | National Grid Digging Phase 6/7 | M&T Checking ... | 672.00 | | 3,653.00 |
| Check | 01/11/2022 | 1498 | Lucavelli Sand & Gravel | National Grid Digging Phase 6/7 | M&T Checking ... | 68.00 | | 3,721.00 |
| Check | 01/28/2022 | 1522 | Lucavelli Sand & Gravel | Clear stones, National Grid | M&T Checking ... | 569.00 | | 4,290.00 |
| Check | 02/10/2022 | 1529 | Lucavelli Sand & Gravel | Phase 6/7 - stone driveways | M&T Checking ... | 303.00 | | 4,593.00 |
| Check | 02/15/2022 | 1533 | Van Arken Trucking | Tree clear | M&T Checking ... | 1,500.00 | | 6,093.00 |
| Deposit | 03/15/2022 | DEP | National Grid | Deposit | M&T Checking ... | | 2,347.46 | 3,745.54 |
| Deposit | 04/11/2022 | DEP | National Grid | Deposit | M&T Checking ... | | 616.75 | 3,128.79 |
| Check | 04/25/2022 | 1597 | Lucavelli Sand & Gravel | phase 6/7 site work | M&T Checking ... | 485.88 | | 3,614.67 |
| Check | 05/31/2022 | 1615 | Caraday Sweepers Inc. | phase 6/7 sitework | M&T Checking ... | 110.25 | | 3,724.92 |
| Check | 07/21/2022 | 1640 | Crete Works | Phase 4&5 Butterfly preserve sidewalk | M&T Checking ... | 470.59 | | 4,195.51 |
| Check | 10/20/2022 | DM | Curtis Lumber | | M&T Checking ... | 568.89 | | 4,764.40 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 11/03/2022 | 1665 | JPM Contractors | | M&T Checking ... | 832.00 | | 5,596.40 |
| Total 11 Jane Street | | | | | | 8,560.61 | 2,964.21 | 5,596.40 |
| **4 Pamela Model Home** | | | | | | | | 8,429.51 |
| Check | 01/03/2022 | 1481 | Alten's Landscaping | | M&T Checking ... | 216.00 | | 8,645.51 |
| Check | 01/03/2022 | 1475 | National Grid | | M&T Checking ... | 250.43 | | 8,895.94 |
| Check | 01/03/2022 | 1480 | Snyders Drywall | | M&T Checking ... | 900.00 | | 9,795.94 |
| General Jour... | 01/03/2022 | 15 | | to allocate balance sheet costs to sale ... | Deferred Costs-... | | 10,936.11 | -1,140.17 |
| Check | 01/10/2022 | 1502 | Sunshine Landscaping | | M&T Checking ... | 1,140.17 | | 0.00 |
| Total 4 Pamela Model Home | | | | | | 2,506.60 | 10,936.11 | 0.00 |
| **47 Jane Street** | | | | | | | | 126,289.08 |
| Check | 01/03/2022 | 1477 | North East Stairs | | M&T Checking ... | 488.00 | | 126,777.08 |
| Check | 01/05/2022 | DM | Curtis Lumber | | M&T Checking ... | 575.26 | | 127,352.34 |
| Check | 01/06/2022 | 1494 | Sheft Electric | | M&T Checking ... | 6,200.00 | | 133,552.34 |
| Check | 01/07/2022 | 1470 | Lucavelli Sand & Gravel | | M&T Checking ... | 2,890.00 | | 136,442.34 |
| Check | 01/10/2022 | 1505 | Marcella Appliance | | M&T Checking ... | 1,200.00 | | 137,642.34 |
| Check | 01/11/2022 | DM | Curtis Lumber | | M&T Checking ... | 459.86 | | 138,102.20 |
| Check | 01/11/2022 | 1479 | TML Irrigation | | M&T Checking ... | 2,200.00 | | 140,302.20 |
| Check | 01/11/2022 | 1485 | Appolo Heating & Cooling | | M&T Checking ... | 350.00 | | 140,652.20 |
| Check | 01/12/2022 | 1510 | Ritmo Construction | | M&T Checking ... | 1,765.00 | | 142,417.20 |
| Check | 01/12/2022 | 1512 | Ritmo Construction | | M&T Checking ... | 595.00 | | 143,012.20 |
| Check | 01/14/2022 | DM | Madsen Overhead Doors | | M&T Checking ... | 340.00 | | 143,352.20 |
| Check | 01/18/2022 | 1515 | National Grid | | M&T Checking ... | 437.88 | | 143,790.08 |
| Check | 01/19/2022 | 1518 | Town & Country Painting | | M&T Checking ... | 7,140.00 | | 150,930.08 |
| Check | 02/02/2022 | 1524 | Northway Tile | | M&T Checking ... | 800.00 | | 151,730.08 |
| Check | 02/27/2022 | 1542 | Daigle Cleaning | | M&T Checking ... | 468.12 | | 152,198.20 |
| Check | 03/22/2022 | 1566 | KJM Landscapes | | M&T Checking ... | 599.20 | | 152,797.40 |
| Check | 03/22/2022 | 1574 | National Grid | | M&T Checking ... | 261.31 | | 153,058.71 |
| Check | 03/23/2022 | DM | Allerdice Hardware | | M&T Checking ... | 54.51 | | 153,113.22 |
| Check | 03/28/2022 | 1571 | Rich Bennica | | M&T Checking ... | 1,400.00 | | 154,513.22 |
| General Jour... | 03/30/2022 | 25 | | deferred cost allocation for 47 Jane Sale | Deferred Costs-... | | 154,251.91 | 261.31 |
| Check | 06/01/2022 | 1614 | Boswell Engineering | | M&T Checking ... | 475.00 | | 736.31 |
| Total 47 Jane Street | | | | | | 28,699.14 | 154,251.91 | 736.31 |
| **49 Jane Street** | | | | | | | | 88,992.60 |
| Check | 01/05/2022 | 1484 | ProTech lawn Sprinklers | | M&T Checking ... | 1,765.58 | | 90,758.18 |
| Check | 01/10/2022 | 1501 | Sunshine Landscaping | | M&T Checking ... | 4,000.00 | | 94,758.18 |
| Check | 01/10/2022 | 1506 | Marcella Appliance | | M&T Checking ... | 11,200.76 | | 105,958.94 |
| Check | 01/12/2022 | 1511 | Ritmo Construction | | M&T Checking ... | 467.50 | | 106,426.44 |
| Check | 01/14/2022 | DM | Madsen Overhead Doors | | M&T Checking ... | 205.44 | | 106,631.88 |
| Check | 02/10/2022 | 1530 | Town & Country Painting | | M&T Checking ... | 9,590.00 | | 116,221.88 |
| Check | 02/15/2022 | DM | Marcella Appliance | | M&T Checking ... | 212.93 | | 116,434.81 |
| Check | 02/22/2022 | 1545 | Daigle Cleaning | | M&T Checking ... | 770.40 | | 117,205.21 |
| Check | 02/27/2022 | 1542 | Daigle Cleaning | | M&T Checking ... | 468.13 | | 117,673.34 |
| Check | 03/17/2022 | DM | Curtis Lumber | | M&T Checking ... | 91.26 | | 117,764.60 |
| Check | 03/22/2022 | DM | Clifton Park Glass | | M&T Checking ... | 1,428.61 | | 119,193.21 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/22/2022 | 1567 | KJM Landscapes | | M&T Checking ... | 599.20 | | 119,792.41 |
| General Jour... | 03/25/2022 | 24 | | deferred Cost allocation for 49 Jane sale | Deferred Costs-... | | 119,792.41 | 0.00 |
| Check | 04/07/2022 | 1575 | Clifton Park Glass | | M&T Checking ... | 1,166.30 | | 1,166.30 |
| Check | 05/02/2022 | 1604 | National Grid | | M&T Checking ... | 1,122.26 | | 2,288.56 |
| Total 49 Jane Street | | | | | | 33,088.37 | 119,792.41 | 2,288.56 |
| **57 Jane Street** | | | | | | | | 118,420.65 |
| Check | 01/03/2022 | 1472 | Twin Bridges Waste | | M&T Checking ... | 402.53 | | 118,823.18 |
| Check | 01/10/2022 | 1507 | Marcella Appliance | | M&T Checking ... | 1,200.00 | | 120,023.18 |
| Check | 01/12/2022 | 1509 | Ritmo Construction | | M&T Checking ... | 4,377.50 | | 124,400.68 |
| Check | 01/19/2022 | 1517 | Town & Country Painting | | M&T Checking ... | 6,090.00 | | 130,490.68 |
| Check | 01/27/2022 | DM | Curtis Lumber | | M&T Checking ... | 861.62 | | 131,352.30 |
| Check | 02/02/2022 | 1525 | Floor Services | | M&T Checking ... | 10,000.00 | | 141,352.30 |
| Check | 02/02/2022 | 1526 | Appolo Heating & Cooling | | M&T Checking ... | 5,000.00 | | 146,352.30 |
| Check | 02/22/2022 | 1546 | Twin Bridges Waste | | M&T Checking ... | 386.11 | | 146,738.41 |
| Check | 03/03/2022 | DM | Curtis Lumber | | M&T Checking ... | 339.20 | | 147,077.61 |
| Check | 03/03/2022 | DM | Curtis Lumber | | M&T Checking ... | 23.27 | | 147,100.88 |
| Check | 03/17/2022 | DM | Curtis Lumber | | M&T Checking ... | 425.99 | | 147,526.87 |
| Check | 03/22/2022 | DM | Core & Main - NY008 | Watervliet | M&T Checking ... | 83.52 | | 147,610.39 |
| Check | 03/22/2022 | 1568 | KJM Landscapes | | M&T Checking ... | 599.20 | | 148,209.59 |
| Check | 03/23/2022 | DM | Curtis Lumber | | M&T Checking ... | 819.62 | | 149,029.21 |
| Check | 03/23/2022 | DM | Sunshine Landscaping | | M&T Checking ... | 3,000.00 | | 152,029.21 |
| Check | 03/23/2022 | 1560 | Granite and Marble Works | | M&T Checking ... | 2,953.00 | | 154,982.21 |
| Check | 04/07/2022 | DM | Curtis Lumber | | M&T Checking ... | 174.67 | | 155,156.88 |
| Check | 04/24/2022 | 1596 | Floor Services | | M&T Checking ... | 6,067.28 | | 161,224.16 |
| Check | 04/25/2022 | 1585 | Twin Bridges Waste | | M&T Checking ... | 439.61 | | 161,663.77 |
| Check | 04/28/2022 | DM | Curtis Lumber | | M&T Checking ... | 57.83 | | 161,721.60 |
| Check | 05/02/2022 | 1602 | Twin Bridges Waste | | M&T Checking ... | 285.69 | | 162,007.29 |
| Check | 05/02/2022 | 1603 | National Grid | | M&T Checking ... | 1,124.62 | | 163,131.91 |
| Check | 05/25/2022 | DM | Curtis Lumber | | M&T Checking ... | 82.18 | | 163,214.09 |
| Check | 05/31/2022 | DM | Curtis Lumber | | M&T Checking ... | 153.78 | | 163,367.87 |
| Check | 06/01/2022 | DM | Curtis Lumber | | M&T Checking ... | 105.58 | | 163,473.45 |
| Check | 06/01/2022 | DM | Curtis Lumber | | M&T Checking ... | 356.00 | | 163,829.45 |
| Check | 06/06/2022 | DM | Bonded Concrete | | M&T Checking ... | 1,037.88 | | 164,867.33 |
| Check | 06/13/2022 | 1625 | Sheft Electric | | M&T Checking ... | 7,612.00 | | 172,479.33 |
| Check | 07/12/2022 | 1630 | Commissions of Finance | | M&T Checking ... | 130.00 | | 172,609.33 |
| Check | 07/15/2022 | 1641 | Appolo Heating & Cooling | | M&T Checking ... | 9,950.00 | | 182,559.33 |
| Check | 07/19/2022 | 1633 | JPM Contractors | | M&T Checking ... | 1,995.00 | | 184,554.33 |
| Check | 07/21/2022 | 1638 | TML Irrigation | | M&T Checking ... | 2,100.00 | | 186,654.33 |
| Check | 07/21/2022 | 1639 | Crete Works | | M&T Checking ... | 3,375.00 | | 190,029.33 |
| Check | 07/26/2022 | 1643 | Clifton Park Glass | | M&T Checking ... | 1,061.74 | | 191,091.07 |
| Check | 07/26/2022 | 1644 | Lance Plumbing | | M&T Checking ... | 3,045.00 | | 194,136.07 |
| Check | 08/16/2022 | 1651 | Commissions of Finance | | M&T Checking ... | 110.00 | | 194,246.07 |
| Check | 09/14/2022 | 1654 | Alten's Landscaping | | M&T Checking ... | 1,080.00 | | 195,326.07 |
| Check | 09/14/2022 | 1655 | Altamont Glass & Mirrors Co | | M&T Checking ... | 540.00 | | 195,866.07 |
| Check | 10/18/2022 | DM | Sherwin Williams | | M&T Checking ... | 218.60 | | 196,084.67 |
| Check | 11/03/2022 | 1664 | JPM Contractors | | M&T Checking ... | 3,500.00 | | 199,584.67 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Total 57 Jane Street | | | | | | 81,164.02 | 0.00 | 199,584.67 |
| **59 Jane Street** | | | | | | | | 360.85 |
| General Jour... | 01/01/2022 | 10 | | to reclass 59 jane expenses from BS-s... | Maintenance | | 360.85 | 0.00 |
| Check | 01/14/2022 | DM | Madsen Overhead Doors | | M&T Checking ... | 206.47 | | 206.47 |
| Check | 02/10/2022 | 1531 | Town & Country Painting | | M&T Checking ... | 9,885.00 | | 10,091.47 |
| Check | 02/10/2022 | 1537 | Altamont Glass & Mirrors Co | | M&T Checking ... | 253.80 | | 10,345.27 |
| Check | 03/22/2022 | 1565 | Daigle Cleaning | | M&T Checking ... | 770.40 | | 11,115.67 |
| Check | 04/29/2022 | 1595 | Floor Services | | M&T Checking ... | 1,494.00 | | 12,609.67 |
| Total 59 Jane Street | | | | | | 12,609.67 | 360.85 | 12,609.67 |
| **6 Katie Lane** | | | | | | | | 145,085.55 |
| Check | 01/07/2022 | 1471 | Lucavelli Sand & Gravel | National Grid Digging Phase 6/7 | M&T Checking ... | 5,962.00 | | 151,047.55 |
| Check | 01/07/2022 | 1500 | Lucavelli Sand & Gravel | National Grid Digging Phase 6/7 | M&T Checking ... | 672.00 | | 151,719.55 |
| Check | 01/11/2022 | 1498 | Lucavelli Sand & Gravel | National Grid Digging Phase 6/7 | M&T Checking ... | 68.00 | | 151,787.55 |
| Check | 01/28/2022 | 1522 | Lucavelli Sand & Gravel | Clear stones, National Grid | M&T Checking ... | 569.00 | | 152,356.55 |
| Check | 02/10/2022 | 1529 | Lucavelli Sand & Gravel | Phase 6/7 - stone driveways | M&T Checking ... | 303.00 | | 152,659.55 |
| Check | 02/15/2022 | 1533 | Van Arken Trucking | Tree clear | M&T Checking ... | 1,500.00 | | 154,159.55 |
| Deposit | 03/15/2022 | DEP | National Grid | Deposit | M&T Checking ... | | 2,347.46 | 151,812.09 |
| Check | 03/17/2022 | DM | Curtis Lumber | | M&T Checking ... | 2,707.61 | | 154,519.70 |
| Check | 03/22/2022 | 1570 | Madsen Overhead Doors | | M&T Checking ... | 1,450.00 | | 155,969.70 |
| Check | 03/23/2022 | DM | Curtis Lumber | | M&T Checking ... | 295.22 | | 156,264.92 |
| Check | 03/23/2022 | DM | Curtis Lumber | | M&T Checking ... | 1,802.78 | | 158,067.70 |
| Deposit | 04/11/2022 | DEP | National Grid | Deposit | M&T Checking ... | | 616.75 | 157,450.95 |
| Check | 04/12/2022 | 1580 | Erie Materials Inc. - Albany | | M&T Checking ... | 11,494.96 | | 168,945.91 |
| Check | 04/25/2022 | 1597 | Lucavelli Sand & Gravel | phase 6/7 site work | M&T Checking ... | 485.88 | | 169,431.79 |
| Check | 05/03/2022 | 1599 | Erie Materials Inc. - Albany | | M&T Checking ... | 4,266.34 | | 173,698.13 |
| Check | 05/22/2022 | 1610 | Erie Materials Inc. - Albany | | M&T Checking ... | 741.33 | | 174,439.46 |
| Check | 05/31/2022 | DM | Curtis Lumber | | M&T Checking ... | 142.30 | | 174,581.76 |
| Check | 05/31/2022 | 1615 | Caraday Sweepers Inc. | phase 6/7 sitework | M&T Checking ... | 110.25 | | 174,692.01 |
| Check | 07/19/2022 | 1632 | JPM Contractors | | M&T Checking ... | 2,875.00 | | 177,567.01 |
| Check | 07/21/2022 | 1640 | Crete Works | Phase 4&5 Butterfly preserve sidewalk | M&T Checking ... | 470.59 | | 178,037.60 |
| Check | 08/18/2022 | DM | Erie Materials Inc. - Albany | | M&T Checking ... | 370.46 | | 178,408.06 |
| Check | 09/01/2022 | 1653 | JPM Contractors | | M&T Checking ... | 3,026.00 | | 181,434.06 |
| Total 6 Katie Lane | | | | | | 39,312.72 | 2,964.21 | 181,434.06 |
| **8 Katie Lane** | | | | | | | | 62,524.93 |
| Check | 01/07/2022 | 1471 | Lucavelli Sand & Gravel | National Grid Digging Phase 6/7 | M&T Checking ... | 2,981.00 | | 65,505.93 |
| Check | 01/07/2022 | 1500 | Lucavelli Sand & Gravel | National Grid Digging Phase 6/7 | M&T Checking ... | 672.00 | | 66,177.93 |
| Check | 01/10/2022 | 1503 | Sunshine Landscaping | | M&T Checking ... | 5,200.00 | | 71,377.93 |
| Check | 01/11/2022 | 1498 | Lucavelli Sand & Gravel | National Grid Digging Phase 6/7 | M&T Checking ... | 68.00 | | 71,445.93 |
| Check | 01/12/2022 | 1487 | Twin Bridges Waste | | M&T Checking ... | 636.22 | | 72,082.15 |
| Check | 01/28/2022 | 1522 | Lucavelli Sand & Gravel | allocate phase 6/7 national grid work | M&T Checking ... | 569.00 | | 72,651.15 |
| Check | 02/10/2022 | 1529 | Lucavelli Sand & Gravel | allocated to open properties for national... | M&T Checking ... | 303.00 | | 72,954.15 |
| Check | 02/15/2022 | 1533 | Van Arken Trucking | allocate phase 6/7 work | M&T Checking ... | 1,500.00 | | 74,454.15 |
| Deposit | 03/15/2022 | DEP | National Grid | refund for work done by Blitman on pha... | M&T Checking ... | | 2,347.46 | 72,106.69 |
| Check | 03/25/2022 | 1561 | Erie Materials Inc. - Albany | | M&T Checking ... | 13,608.15 | | 85,714.84 |
| Check | 03/29/2022 | DM | Curtis Lumber | | M&T Checking ... | 141.56 | | 85,856.40 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 04/07/2022 | DM | Erie Materials Inc. - Albany | | M&T Checking ... | 671.36 | | 86,527.76 |
| Check | 04/07/2022 | DM | Erie Materials Inc. - Albany | | M&T Checking ... | 588.48 | | 87,116.24 |
| Deposit | 04/11/2022 | DEP | National Grid | reversal of allocation for digging 1/7/22 ... | M&T Checking ... | | 616.75 | 86,499.49 |
| Check | 04/14/2022 | 1577 | Twin Bridges Waste | | M&T Checking ... | 800.25 | | 87,299.74 |
| Check | 04/15/2022 | 1581 | Erie Materials Inc. - Albany | | M&T Checking ... | 854.28 | | 88,154.02 |
| Check | 04/22/2022 | 1590 | JPM Contractors | | M&T Checking ... | 11,135.00 | | 99,289.02 |
| Check | 04/22/2022 | 1591 | JPM Contractors | | M&T Checking ... | 1,200.00 | | 100,489.02 |
| Check | 04/25/2022 | 1597 | Lucavelli Sand & Gravel | phase 6/7 site work | M&T Checking ... | 485.88 | | 100,974.90 |
| Check | 05/12/2022 | 1608 | Erie Materials Inc. - Albany | | M&T Checking ... | 440.20 | | 101,415.10 |
| Deposit | 05/16/2022 | DEP | Erie Materials Inc. - Albany | Returned Materials | M&T Checking ... | | 671.36 | 100,743.74 |
| Check | 05/25/2022 | 1619 | JPM Contractors | | M&T Checking ... | 12,235.00 | | 112,978.74 |
| Check | 05/31/2022 | 1615 | Caraday Sweepers Inc. | phase 6/7 sitework | M&T Checking ... | 110.25 | | 113,088.99 |
| Check | 06/03/2022 | 1624 | Bellevue Builders | | M&T Checking ... | 1,371.10 | | 114,460.09 |
| Check | 07/21/2022 | 1640 | Crete Works | Phase 4&5 Butterfly preserve sidewalk | M&T Checking ... | 470.59 | | 114,930.68 |
| Check | 09/21/2022 | DM | Curtis Lumber | | M&T Checking ... | 1,549.69 | | 116,480.37 |
| Check | 10/03/2022 | 1657 | JPM Contractors | | M&T Checking ... | 1,620.00 | | 118,100.37 |
| Total 8 Katie Lane | | | | | | 59,211.01 | 3,635.57 | 118,100.37 |
| **9 Jane Street** | | | | | | | | 182,142.81 |
| Check | 01/07/2022 | 1500 | Lucavelli Sand & Gravel | National Grid Digging Phase 6/7 | M&T Checking ... | 672.00 | | 182,814.81 |
| Check | 01/11/2022 | 1498 | Lucavelli Sand & Gravel | National Grid Digging Phase 6/7 | M&T Checking ... | 68.00 | | 182,882.81 |
| Check | 01/28/2022 | 1522 | Lucavelli Sand & Gravel | Clear stones, National Grid | M&T Checking ... | 569.00 | | 183,451.81 |
| Check | 02/10/2022 | 1529 | Lucavelli Sand & Gravel | Phase 6/7 - stone driveways | M&T Checking ... | 303.00 | | 183,754.81 |
| Check | 02/15/2022 | 1533 | Van Arken Trucking | Tree clear | M&T Checking ... | 1,500.00 | | 185,254.81 |
| Deposit | 03/15/2022 | DEP | National Grid | Deposit | M&T Checking ... | | 2,347.46 | 182,907.35 |
| Check | 03/17/2022 | DM | Curtis Lumber | | M&T Checking ... | 459.47 | | 183,366.82 |
| Check | 03/17/2022 | DM | Curtis Lumber | | M&T Checking ... | 1,510.23 | | 184,877.05 |
| Check | 03/22/2022 | 1569 | Madsen Overhead Doors | | M&T Checking ... | 1,525.00 | | 186,402.05 |
| Deposit | 04/11/2022 | DEP | National Grid | Deposit | M&T Checking ... | | 616.75 | 185,785.30 |
| Check | 04/25/2022 | 1597 | Lucavelli Sand & Gravel | phase 6/7 site work | M&T Checking ... | 485.88 | | 186,271.18 |
| Check | 05/12/2022 | 1609 | Erie Materials Inc. - Albany | | M&T Checking ... | 8,451.68 | | 194,722.86 |
| Check | 05/31/2022 | 1615 | Caraday Sweepers Inc. | phase 6/7 sitework | M&T Checking ... | 110.25 | | 194,833.11 |
| Check | 07/21/2022 | 1640 | Crete Works | Phase 4&5 Butterfly preserve sidewalk | M&T Checking ... | 470.59 | | 195,303.70 |
| Deposit | 10/18/2022 | DEP | Erie Materials Inc. - Albany | refund on siding | M&T Checking ... | | 8,451.68 | 186,852.02 |
| Total 9 Jane Street | | | | | | 16,125.10 | 11,415.89 | 186,852.02 |
| **Deferred Construction Costs - Other** | | | | | | | | 658,636.36 |
| General Jour... | 01/03/2022 | 15 | | to allocate balance sheet costs to sale ... | Deferred Costs-... | | 31,363.64 | 627,272.72 |
| Check | 01/07/2022 | 1471 | Lucavelli Sand & Gravel | 2022 other deferred costs for vacant lots | M&T Checking ... | 38,756.00 | | 666,028.72 |
| Check | 01/07/2022 | 1500 | Lucavelli Sand & Gravel | other deferred costs 13 vacant lots | M&T Checking ... | 8,732.00 | | 674,760.72 |
| Check | 01/11/2022 | 1498 | Lucavelli Sand & Gravel | other deferred costs 13 vacant lots | M&T Checking ... | 888.00 | | 675,648.72 |
| Check | 01/28/2022 | 1522 | Lucavelli Sand & Gravel | Clear stones, National Grid | M&T Checking ... | 7,394.00 | | 683,042.72 |
| Check | 02/10/2022 | 1529 | Lucavelli Sand & Gravel | Phase 6/7 - stone driveways | M&T Checking ... | 3,938.00 | | 686,980.72 |
| Check | 02/15/2022 | 1533 | Van Arken Trucking | Tree clear | M&T Checking ... | 19,500.00 | | 706,480.72 |
| Deposit | 03/15/2022 | DEP | National Grid | Deposit | M&T Checking ... | | 30,516.96 | 675,963.76 |
| General Jour... | 03/25/2022 | 24 | | deferred Cost allocation for 49 Jane sale | Deferred Costs-... | | 33,798.19 | 642,165.57 |
| General Jour... | 03/30/2022 | 25 | | deferred cost allocation for 47 Jane Sale | Deferred Costs-... | | 33,798.19 | 608,367.38 |
| Check | 04/07/2022 | 1576 | AFS CO Fence Supply | Sitework Phase 5 butterfly fence | M&T Checking ... | 5,510.50 | | 613,877.88 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 04/11/2022 | DEP | National Grid | vacant lots | M&T Checking ... | | 8,017.82 | 605,860.06 |
| Check | 04/25/2022 | 1597 | Lucavelli Sand & Gravel | phase 6/7 site work | M&T Checking ... | 6,316.48 | | 612,176.54 |
| Check | 05/31/2022 | 1615 | Caraday Sweepers Inc. | phase 6/7 sitework | M&T Checking ... | 1,433.25 | | 613,609.79 |
| Check | 06/02/2022 | DM | Bonded Concrete | sitework butterfly preserve phase 4/5 | M&T Checking ... | 1,612.44 | | 615,222.23 |
| Check | 06/06/2022 | DM | Bonded Concrete | site work butterfly preserve phase 4/5 | M&T Checking ... | 1,612.44 | | 616,834.67 |
| Check | 07/21/2022 | 1640 | Crete Works | Phase 4&5 Butterfly preserve sidewalk | M&T Checking ... | 6,117.64 | | 622,952.31 |
| Total Deferred Construction Costs - Other | | | | | | 101,810.75 | 137,494.80 | 622,952.31 |
| Total Deferred Construction Costs | | | | | | 383,087.99 | 443,815.96 | 1,330,154.37 |
| **Escrow-Attorney Account** | | | | | | | | 233,000.00 |
| General Jour... | 01/03/2022 | 12 | | to record interest for 4 Pamela purchaser | Purchasers Dep... | 2.09 | | 233,002.09 |
| General Jour... | 01/03/2022 | 13 | | to record interest received at Blitman fr... | Interest Income | 0.69 | | 233,002.78 |
| Deposit | 01/05/2022 | DEP | Blitman Saratoga Escrow Account | 4 Pamela sale | M&T Checking ... | | 72,502.78 | 160,500.00 |
| General Jour... | 03/25/2022 | 21 | | 49 jane sale adjustments to escrow | -SPLIT- | 67.48 | | 160,567.48 |
| General Jour... | 03/25/2022 | 22 | | 49 Jane sale add'l deposit | Purchasers Dep... | 69,100.00 | | 229,667.48 |
| General Jour... | 03/25/2022 | 23 | | 49 Jane sale escrow release | Preconfirmation... | | 71,367.48 | 158,300.00 |
| General Jour... | 03/30/2022 | 17 | | 47 Jane sale | Purchasers Dep... | 47.27 | | 158,347.27 |
| General Jour... | 03/30/2022 | 18 | | 47 Jane sale - add'l deposit | Purchasers Dep... | 10,000.00 | | 168,347.27 |
| General Jour... | 03/30/2022 | 19 | | 47 Jane sale escrow release | Due to Saratog... | | 33,847.27 | 134,500.00 |
| Total Escrow-Attorney Account | | | | | | 79,217.53 | 177,717.53 | 134,500.00 |
| **Funds Held by Homestead** | | | | | | | | 17,400.00 |
| Total Funds Held by Homestead | | | | | | | | 17,400.00 |
| **Hard Site and Gen Cond** | | | | | | | | 4,888,858.54 |
| General Jour... | 01/03/2022 | 15 | | to allocate balance sheet costs to sale ... | Deferred Costs-... | | 232,802.79 | 4,656,055.75 |
| General Jour... | 03/25/2022 | 24 | | deferred Cost allocation for 49 Jane sale | Deferred Costs-... | | 232,802.79 | 4,423,252.96 |
| General Jour... | 03/30/2022 | 25 | | deferred cost allocation for 47 Jane Sale | Deferred Costs-... | | 232,802.79 | 4,190,450.17 |
| Total Hard Site and Gen Cond | | | | | | 0.00 | 698,408.37 | 4,190,450.17 |
| **Land** | | | | | | | | 513,341.18 |
| General Jour... | 01/03/2022 | 15 | | to allocate balance sheet costs to sale ... | Deferred Costs-... | | 24,444.82 | 488,896.36 |
| General Jour... | 03/25/2022 | 24 | | deferred Cost allocation for 49 Jane sale | Deferred Costs-... | | 24,444.82 | 464,451.54 |
| General Jour... | 03/30/2022 | 25 | | deferred cost allocation for 47 Jane Sale | Deferred Costs-... | | 24,444.82 | 440,006.72 |
| Total Land | | | | | | 0.00 | 73,334.46 | 440,006.72 |
| **Nat Grid Electric Deposit 6&7** | | | | | | | | 87,611.64 |
| Total Nat Grid Electric Deposit 6&7 | | | | | | | | 87,611.64 |
| **Nat Grid Gas Deposit 6&7** | | | | | | | | 75,050.92 |
| Total Nat Grid Gas Deposit 6&7 | | | | | | | | 75,050.92 |
| **Soft Costs** | | | | | | | | 2,353,084.84 |
| **HOA Fees** | | | | | | | | 332.04 |
| General Jour... | 01/03/2022 | 15 | | to allocate balance sheet costs to sale ... | Deferred Costs-... | | 15.81 | 316.23 |
| General Jour... | 03/25/2022 | 24 | | deferred Cost allocation for 49 Jane sale | Deferred Costs-... | | 15.81 | 300.42 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Jour... | 03/30/2022 | 25 | | deferred cost allocation for 47 Jane Sale | Deferred Costs-... | | 15.81 | 284.61 |
| Total HOA Fees | | | | | | 0.00 | 47.43 | 284.61 |
| **Interest Expense** | | | | | | | | 127,713.51 |
| General Jour... | 01/03/2022 | 15 | | to allocate balance sheet costs to sale ... | Deferred Costs-... | | 6,081.60 | 121,631.91 |
| General Jour... | 03/25/2022 | 24 | | deferred Cost allocation for 49 Jane sale | Deferred Costs-... | | 6,081.60 | 115,550.31 |
| General Jour... | 03/30/2022 | 25 | | deferred cost allocation for 47 Jane Sale | Deferred Costs-... | | 6,081.60 | 109,468.71 |
| Total Interest Expense | | | | | | 0.00 | 18,244.80 | 109,468.71 |
| **Management Fees** | | | | | | | | 21,315.89 |
| General Jour... | 01/03/2022 | 15 | | to allocate balance sheet costs to sale ... | Deferred Costs-... | | 1,015.04 | 20,300.85 |
| General Jour... | 03/25/2022 | 24 | | deferred Cost allocation for 49 Jane sale | Deferred Costs-... | | 1,015.04 | 19,285.81 |
| General Jour... | 03/30/2022 | 25 | | deferred cost allocation for 47 Jane Sale | Deferred Costs-... | | 1,015.04 | 18,270.77 |
| Total Management Fees | | | | | | 0.00 | 3,045.12 | 18,270.77 |
| **Office Expense** | | | | | | | | 16,591.06 |
| General Jour... | 01/03/2022 | 15 | | to allocate balance sheet costs to sale ... | Deferred Costs-... | | 790.05 | 15,801.01 |
| General Jour... | 03/25/2022 | 24 | | deferred Cost allocation for 49 Jane sale | Deferred Costs-... | | 790.05 | 15,010.96 |
| General Jour... | 03/30/2022 | 25 | | deferred cost allocation for 47 Jane Sale | Deferred Costs-... | | 790.05 | 14,220.91 |
| Total Office Expense | | | | | | 0.00 | 2,370.15 | 14,220.91 |
| **Property Taxes** | | | | | | | | 1,442.13 |
| General Jour... | 01/03/2022 | 15 | | to allocate balance sheet costs to sale ... | Deferred Costs-... | | 68.67 | 1,373.46 |
| General Jour... | 03/25/2022 | 24 | | deferred Cost allocation for 49 Jane sale | Deferred Costs-... | | 68.67 | 1,304.79 |
| General Jour... | 03/30/2022 | 25 | | deferred cost allocation for 47 Jane Sale | Deferred Costs-... | | 68.67 | 1,236.12 |
| Total Property Taxes | | | | | | 0.00 | 206.01 | 1,236.12 |
| **Water & Sewer** | | | | | | | | 4,140.53 |
| General Jour... | 01/03/2022 | 15 | | to allocate balance sheet costs to sale ... | Deferred Costs-... | | 197.17 | 3,943.36 |
| General Jour... | 03/25/2022 | 24 | | deferred Cost allocation for 49 Jane sale | Deferred Costs-... | | 197.17 | 3,746.19 |
| General Jour... | 03/30/2022 | 25 | | deferred cost allocation for 47 Jane Sale | Deferred Costs-... | | 197.17 | 3,549.02 |
| Total Water & Sewer | | | | | | 0.00 | 591.51 | 3,549.02 |
| **Soft Costs - Other** | | | | | | | | 2,181,549.68 |
| General Jour... | 01/03/2022 | 15 | | to allocate balance sheet costs to sale ... | Deferred Costs-... | | 103,883.32 | 2,077,666.36 |
| General Jour... | 03/25/2022 | 24 | | deferred Cost allocation for 49 Jane sale | Deferred Costs-... | | 103,883.32 | 1,973,783.04 |
| General Jour... | 03/30/2022 | 25 | | deferred cost allocation for 47 Jane Sale | Deferred Costs-... | | 103,883.32 | 1,869,899.72 |
| Total Soft Costs - Other | | | | | | 0.00 | 311,649.96 | 1,869,899.72 |
| Total Soft Costs | | | | | | 0.00 | 336,154.98 | 2,016,929.86 |
| **Step Basis Adjustment** | | | | | | | | 102,459.00 |
| Total Step Basis Adjustment | | | | | | | | 102,459.00 |
| **Accrued Expenses** | | | | | | | | -178,858.73 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Total Accrued Expenses | | | | | | | | -178,858.73 |
| **Due to Akker** | | | | | | | | -30,000.00 |
| General Jour... | 03/31/2022 | 26 | | Cancelled bonded deposit - see MB email | Discharge of In... | 30,000.00 | | 0.00 |
| Total Due to Akker | | | | | | 30,000.00 | 0.00 | 0.00 |
| **Payroll Liabilities** | | | | | | | | 0.00 |
| Total Payroll Liabilities | | | | | | | | 0.00 |
| **Deposit-47 Jane Selections** | | | | | | | | -67,828.00 |
| General Jour... | 03/30/2022 | 16 | | 47 Jane sale | Selling Expenses | 67,828.00 | | 0.00 |
| Total Deposit-47 Jane Selections | | | | | | 67,828.00 | 0.00 | 0.00 |
| **Due to Goren Brothers** | | | | | | | | -3,300,000.00 |
| Total Due to Goren Brothers | | | | | | | | -3,300,000.00 |
| **Due to Goren Cousins LLC** | | | | | | | | -1,700,000.00 |
| Total Due to Goren Cousins LLC | | | | | | | | -1,700,000.00 |
| **Due to Saratoga Funding** | | | | | | | | -2,749,824.00 |
| General Jour... | 03/30/2022 | 16 | | 47 Jane sale | Selling Expenses | 259,103.14 | | -2,490,720.86 |
| General Jour... | 03/30/2022 | 19 | | 47 Jane sale escrow release | Escrow-Attorne... | 33,847.27 | | -2,456,873.59 |
| Total Due to Saratoga Funding | | | | | | 292,950.41 | 0.00 | -2,456,873.59 |
| **Due to Saratoga Funding LLC** | | | | | | | | 0.00 |
| Total Due to Saratoga Funding LLC | | | | | | | | 0.00 |
| **Due to SV** | | | | | | | | -563,667.00 |
| Total Due to SV | | | | | | | | -563,667.00 |
| **Purchasers Deposits-Base Cont** | | | | | | | | -393,000.00 |
| General Jour... | 01/03/2022 | 11 | | selling expenses 4 Pamela | Selling Expenses | 72,502.09 | | -320,497.91 |
| General Jour... | 01/03/2022 | 12 | | to record interest for 4 Pamela purchaser | Escrow-Attorne... | | 2.09 | -320,500.00 |
| General Jour... | 03/25/2022 | 20 | | -MULTIPLE- | Selling Expenses | 109,104.73 | | -211,395.27 |
| General Jour... | 03/25/2022 | 21 | | 49 jane sale adjustments to escrow | Escrow-Attorne... | | 4.73 | -211,400.00 |
| General Jour... | 03/25/2022 | 22 | | 49 Jane sale add'l deposit | Escrow-Attorne... | | 69,100.00 | -280,500.00 |
| General Jour... | 03/25/2022 | 23 | | 49 Jane sale escrow release | Preconfirmation... | 2,200.00 | | -278,300.00 |
| General Jour... | 03/30/2022 | 16 | | 47 Jane sale | Selling Expenses | 53,847.27 | | -224,452.73 |
| General Jour... | 03/30/2022 | 17 | | 47 Jane sale | Escrow-Attorne... | | 47.27 | -224,500.00 |
| General Jour... | 03/30/2022 | 18 | | 47 Jane sale - add'l deposit | Escrow-Attorne... | | 10,000.00 | -234,500.00 |
| Total Purchasers Deposits-Base Cont | | | | | | 237,654.09 | 79,154.09 | -234,500.00 |
| **Purchasers Deposits-Upgrades** | | | | | | | | -99,469.00 |
| Total Purchasers Deposits-Upgrades | | | | | | | | -99,469.00 |
| **Capital-GB** | | | | | | | | -87,583.93 |
| General Jour... | 01/01/2022 | 14 | | | Retained Earnin... | 161,944.00 | | 74,360.07 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Total Capital-GB | | | | | | 161,944.00 | 0.00 | 74,360.07 |
| **Capital-GSP** | | | | | | | | 15,540.62 |
| General Jour... | 01/01/2022 | 14 | | | Retained Earnin... | 48,583.00 | | 64,123.62 |
| Total Capital-GSP | | | | | | 48,583.00 | 0.00 | 64,123.62 |
| **Capital-HNB** | | | | | | | | -932,016.38 |
| General Jour... | 01/01/2022 | 14 | | | Retained Earnin... | 48,584.34 | | -883,432.04 |
| Total Capital-HNB | | | | | | 48,584.34 | 0.00 | -883,432.04 |
| **Capital-SV** | | | | | | | | -209.46 |
| General Jour... | 01/01/2022 | 14 | | | Retained Earnin... | 48,582.00 | | 48,372.54 |
| Total Capital-SV | | | | | | 48,582.00 | 0.00 | 48,372.54 |
| **Capital-TPK** | | | | | | | | 29,402.22 |
| General Jour... | 01/01/2022 | 14 | | | Retained Earnin... | 16,195.00 | | 45,597.22 |
| Total Capital-TPK | | | | | | 16,195.00 | 0.00 | 45,597.22 |
| **Member 1 Draws** | | | | | | | | 0.00 |
| Total Member 1 Draws | | | | | | | | 0.00 |
| **Member 1 Equity** | | | | | | | | 0.00 |
| Total Member 1 Equity | | | | | | | | 0.00 |
| **Member 2 Draws** | | | | | | | | 0.00 |
| Total Member 2 Draws | | | | | | | | 0.00 |
| **Member 2 Equity** | | | | | | | | 0.00 |
| Total Member 2 Equity | | | | | | | | 0.00 |
| **Opening Balance Equity** | | | | | | | | 0.00 |
| Total Opening Balance Equity | | | | | | | | 0.00 |
| **Retained Earnings** | | | | | | | | 323,888.34 |
| General Jour... | 01/01/2022 | 14 | | | -SPLIT- | | 323,888.34 | 0.00 |
| Total Retained Earnings | | | | | | 0.00 | 323,888.34 | 0.00 |
| **Construction Income** | | | | | | | | 0.00 |
| Total Construction Income | | | | | | | | 0.00 |
| **Sales-Basic** | | | | | | | | 0.00 |
| General Jour... | 01/03/2022 | 11 | | selling expenses 4 Pamela | Selling Expenses | | 239,858.15 | -239,858.15 |
| Deposit | 01/05/2022 | DEP | Hover & Mackowski PLLC | Deposit | M&T Checking ... | | 485,141.85 | -725,000.00 |
| General Jour... | 03/25/2022 | 20 | | 49 Jane sale | Selling Expenses | | 691,000.00 | -1,416,000.00 |
| General Jour... | 03/30/2022 | 16 | | 47 Jane sale | Selling Expenses | | 473,328.00 | -1,889,328.00 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Total Sales-Basic | | | | | | 0.00 | 1,889,328.00 | -1,889,328.00 |
| **Sales-Upgrades** | | | | | | | | 0.00 |
| Total Sales-Upgrades | | | | | | | | 0.00 |
| **Blueprints and Reproduction** | | | | | | | | 0.00 |
| Total Blueprints and Reproduction | | | | | | | | 0.00 |
| **Bond Expense** | | | | | | | | 0.00 |
| Total Bond Expense | | | | | | | | 0.00 |
| **Commissions Paid** | | | | | | | | 0.00 |
| Total Commissions Paid | | | | | | | | 0.00 |
| **Construction Materials Costs** | | | | | | | | 0.00 |
| Total Construction Materials Costs | | | | | | | | 0.00 |
| **Deferred Costs-Sales** | | | | | | | | 0.00 |
| General Jour... | 01/03/2022 | 15 | | to allocate balance sheet costs to sale ... | -SPLIT- | 411,599.02 | | 411,599.02 |
| General Jour... | 03/25/2022 | 24 | | deferred Cost allocation for 49 Jane sale | -SPLIT- | 522,889.87 | | 934,488.89 |
| General Jour... | 03/30/2022 | 25 | | deferred cost allocation for 47 Jane Sale | -SPLIT- | 557,349.37 | | 1,491,838.26 |
| Total Deferred Costs-Sales | | | | | | 1,491,838.26 | 0.00 | 1,491,838.26 |
| **Equipment Rental for Jobs** | | | | | | | | 0.00 |
| Total Equipment Rental for Jobs | | | | | | | | 0.00 |
| **Other Construction Costs** | | | | | | | | 0.00 |
| Total Other Construction Costs | | | | | | | | 0.00 |
| **Selling Expenses** | | | | | | | | 0.00 |
| General Jour... | 01/03/2022 | 11 | | selling expenses 4 Pamela | -SPLIT- | 167,356.06 | | 167,356.06 |
| General Jour... | 03/25/2022 | 20 | | -MULTIPLE- | -SPLIT- | 79,248.03 | | 246,604.09 |
| General Jour... | 03/25/2022 | 23 | | 49 Jane sale escrow release | Preconfirmation... | 562.75 | | 247,166.84 |
| General Jour... | 03/30/2022 | 16 | | 47 Jane sale | -SPLIT- | 5,651.56 | | 252,818.40 |
| General Jour... | 08/27/2022 | 27 | | release of 47 Jane Mechanics Lean per... | Mechanics Lien ... | 10,000.00 | | 262,818.40 |
| Total Selling Expenses | | | | | | 262,818.40 | 0.00 | 262,818.40 |
| **Subcontractors Expense** | | | | | | | | 0.00 |
| Total Subcontractors Expense | | | | | | | | 0.00 |
| **Tools and Small Equipment** | | | | | | | | 0.00 |
| Total Tools and Small Equipment | | | | | | | | 0.00 |
| **Worker's Compensation Insurance** | | | | | | | | 0.00 |
| Total Worker's Compensation Insurance | | | | | | | | 0.00 |
| **Auto and Truck Expenses** | | | | | | | | 0.00 |
| Total Auto and Truck Expenses | | | | | | | | 0.00 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Bank Service Charges** | | | | | | | | 0.00 |
| Check | 01/10/2022 | DM | M&T Bank | | M&T Checking ... | 43.83 | | 43.83 |
| Check | 02/08/2022 | DM | M&T Bank | | M&T Checking ... | 46.85 | | 90.68 |
| Check | 03/08/2022 | DM | M&T Bank | | M&T Checking ... | 44.47 | | 135.15 |
| General Jour... | 03/25/2022 | 21 | | 49 jane sale adjustments to escrow | Escrow-Attorne... | | 62.75 | 72.40 |
| Check | 04/08/2022 | DM | M&T Bank | | M&T Checking ... | 39.57 | | 111.97 |
| Check | 05/09/2022 | DM | M&T Bank | | M&T Checking ... | 42.17 | | 154.14 |
| Check | 06/08/2022 | DM | M&T Bank | | M&T Checking ... | 40.54 | | 194.68 |
| Check | 07/11/2022 | DM | M&T Bank | | M&T Checking ... | 38.54 | | 233.22 |
| Check | 07/27/2022 | DM | Deluxe Business Systems | | M&T Checking ... | 191.38 | | 424.60 |
| Check | 08/08/2022 | DM | M&T Bank | | M&T Checking ... | 41.63 | | 466.23 |
| Check | 09/09/2022 | DM | M&T Bank | | M&T Checking ... | 38.67 | | 504.90 |
| Check | 10/14/2022 | DM | M&T Bank | | M&T Checking ... | 40.05 | | 544.95 |
| Check | 11/08/2022 | DM | M&T Bank | | M&T Checking ... | 39.88 | | 584.83 |
| Total Bank Service Charges | | | | | | 647.58 | 62.75 | 584.83 |
| **Bankruptcy Fees** | | | | | | | | 0.00 |
| Check | 01/18/2022 | 1514 | Office of the U.S. Trustee | | M&T Checking ... | 517.99 | | 517.99 |
| Check | 03/14/2022 | 1552 | Commissions of Finance | letter of credit renewal | M&T Checking ... | 400.00 | | 917.99 |
| Check | 03/14/2022 | 1553 | Commissions of Finance | letter of credit renewal | M&T Checking ... | 400.00 | | 1,317.99 |
| Check | 04/22/2022 | 1589 | US Trustees | | M&T Checking ... | 1,110.00 | | 2,427.99 |
| Check | 05/18/2022 | 1611 | Commissions of Finance | | M&T Checking ... | 400.00 | | 2,827.99 |
| Check | 05/18/2022 | 1612 | Commissions of Finance | | M&T Checking ... | 400.00 | | 3,227.99 |
| Check | 06/15/2022 | 1616 | Office of the U.S. Trustee | | M&T Checking ... | 953.00 | | 4,180.99 |
| Check | 07/26/2022 | 1646 | US Trustees | | M&T Checking ... | 10,554.00 | | 14,734.99 |
| Total Bankruptcy Fees | | | | | | 14,734.99 | 0.00 | 14,734.99 |
| **Business Licenses and Permits** | | | | | | | | 0.00 |
| Total Business Licenses and Permits | | | | | | | | 0.00 |
| **Common Area Expenses** | | | | | | | | 0.00 |
| **Electricity** | | | | | | | | 0.00 |
| Total Electricity | | | | | | | | 0.00 |
| **Engineering** | | | | | | | | 0.00 |
| Check | 01/11/2022 | 1478 | Boswell Engineering | survey | M&T Checking ... | 2,262.50 | | 2,262.50 |
| Check | 06/01/2022 | 1613 | Boswell Engineering | Engineering-Storm Water Pollution Pre... | M&T Checking ... | 5,770.00 | | 8,032.50 |
| Total Engineering | | | | | | 8,032.50 | 0.00 | 8,032.50 |
| **Gas** | | | | | | | | 0.00 |
| Total Gas | | | | | | | | 0.00 |
| **Maintenance** | | | | | | | | 0.00 |
| General Jour... | 01/01/2022 | 10 | | to reclass 59 jane expenses from BS-s... | 59 Jane Street | 360.85 | | 360.85 |
| Check | 01/05/2022 | DM | Stone Industries, LLC | | M&T Checking ... | 246.10 | | 606.95 |
| Check | 01/05/2022 | 1466 | Floor Source | 59 jane expenses-sold in 2021 | M&T Checking ... | 1,494.00 | | 2,100.95 |
| Check | 01/05/2022 | 1482 | ProTech lawn Sprinklers | 59 jane expenses-sold in 2021 | M&T Checking ... | 1,025.88 | | 3,126.83 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 01/05/2022 | 1483 | Caraday Sweepers Inc. | | M&T Checking ... | 397.24 | | 3,524.07 |
| Check | 01/10/2022 | 1504 | Marcella Appliance | 59 jane expenses-sold in 2021 | M&T Checking ... | 1,200.00 | | 4,724.07 |
| Check | 01/11/2022 | 1478 | Boswell Engineering | maintenance | M&T Checking ... | 4,000.00 | | 8,724.07 |
| Check | 02/02/2022 | DM | Stone Industries, LLC | | M&T Checking ... | 246.10 | | 8,970.17 |
| Check | 03/02/2022 | DM | Stone Industries, LLC | porta johns | M&T Checking ... | 246.10 | | 9,216.27 |
| Check | 03/30/2022 | DM | Stone Industries, LLC | porto johns | M&T Checking ... | 246.10 | | 9,462.37 |
| Check | 04/08/2022 | 1583 | Bott Bros Electric Inc | common area street light repair | M&T Checking ... | 1,322.52 | | 10,784.89 |
| Check | 04/28/2022 | DM | Stone Industries, LLC | | M&T Checking ... | 258.40 | | 11,043.29 |
| Check | 05/25/2022 | DM | Stone Industries, LLC | portojohns | M&T Checking ... | 258.40 | | 11,301.69 |
| Check | 06/22/2022 | DM | Stone Industries, LLC | porto johns | M&T Checking ... | 258.40 | | 11,560.09 |
| Deposit | 07/15/2022 | DEP | Curtis Lumber | Return | M&T Checking ... | | 141.56 | 11,418.53 |
| Check | 07/20/2022 | DM | Stone Industries, LLC | | M&T Checking ... | 258.40 | | 11,676.93 |
| Check | 07/27/2022 | DM | Curtis Lumber | | M&T Checking ... | 81.01 | | 11,757.94 |
| Check | 07/27/2022 | DM | Curtis Lumber | | M&T Checking ... | 53.92 | | 11,811.86 |
| Check | 08/18/2022 | DM | Stone Industries, LLC | portojohns | M&T Checking ... | 258.40 | | 12,070.26 |
| Check | 09/14/2022 | DM | Stone Industries, LLC | portojohns | M&T Checking ... | 258.40 | | 12,328.66 |
| Check | 11/14/2022 | 1666 | Schaap Moving | trailer contents | M&T Checking ... | 850.00 | | 13,178.66 |
| Check | 11/15/2022 | 1667 | Beaver Pond Village Home Owners | landscaping reimbursement | M&T Checking ... | 747.75 | | 13,926.41 |
| Total Maintenance | | | | | | 14,067.97 | 141.56 | 13,926.41 |
| **Miscellaneous Allocable Expense** | | | | | | | | 0.00 |
| Check | 01/07/2022 | 1490 | Every Job | | M&T Checking ... | 900.00 | | 900.00 |
| Check | 01/07/2022 | 1491 | Every Job | | M&T Checking ... | 900.00 | | 1,800.00 |
| Check | 01/07/2022 | 1492 | Every Job | | M&T Checking ... | 1,150.00 | | 2,950.00 |
| Check | 01/11/2022 | DM | Curtis Lumber | | M&T Checking ... | 17.31 | | 2,967.31 |
| Check | 01/11/2022 | 1508 | Every Job | | M&T Checking ... | 900.00 | | 3,867.31 |
| Check | 01/20/2022 | 1519 | Every Job | | M&T Checking ... | 900.00 | | 4,767.31 |
| Check | 01/21/2022 | DM | Curtis Lumber | | M&T Checking ... | 30.56 | | 4,797.87 |
| Check | 01/28/2022 | 1521 | Every Job | | M&T Checking ... | 900.00 | | 5,697.87 |
| Check | 01/28/2022 | 1520 | Peggy Colone | Mailbox - Punchlist | M&T Checking ... | 30.00 | | 5,727.87 |
| Check | 01/31/2022 | DM | Allerdice Hardware | | M&T Checking ... | 10.86 | | 5,738.73 |
| Check | 02/04/2022 | 1523 | Every Job | | M&T Checking ... | 900.00 | | 6,638.73 |
| Check | 02/09/2022 | DM | Casale Rent All | | M&T Checking ... | 770.40 | | 7,409.13 |
| Check | 02/10/2022 | 1532 | Every Job | | M&T Checking ... | 977.79 | | 8,386.92 |
| Check | 02/22/2022 | 1534 | Every Job | | M&T Checking ... | 990.00 | | 9,376.92 |
| Check | 02/22/2022 | 1544 | Every Job | | M&T Checking ... | 900.00 | | 10,276.92 |
| Check | 03/08/2022 | 1550 | Every Job | onsite labor | M&T Checking ... | 900.00 | | 11,176.92 |
| Check | 03/08/2022 | 1551 | Every Job | onsite labor | M&T Checking ... | 900.00 | | 12,076.92 |
| Check | 03/18/2022 | 1555 | Sunshine Landscaping | sitework phase 345 butterfly preserve | M&T Checking ... | 5,000.00 | | 17,076.92 |
| Check | 03/22/2022 | DM | White Cap #513 | site work swppp silt fencing | M&T Checking ... | 1,107.00 | | 18,183.92 |
| Check | 03/23/2022 | 1558 | Every Job | onsite labor | M&T Checking ... | 900.00 | | 19,083.92 |
| Check | 03/24/2022 | 1556 | Sunshine Landscaping | site work phase 345 butterfly preserve | M&T Checking ... | 2,500.00 | | 21,583.92 |
| Check | 04/05/2022 | 1572 | Every Job | | M&T Checking ... | 900.00 | | 22,483.92 |
| Check | 04/05/2022 | 1573 | Every Job | | M&T Checking ... | 1,089.00 | | 23,572.92 |
| Check | 04/22/2022 | 1592 | Every Job | onsite labor | M&T Checking ... | 900.00 | | 24,472.92 |
| Check | 04/22/2022 | 1593 | Every Job | onsite labor | M&T Checking ... | 933.00 | | 25,405.92 |
| Check | 04/22/2022 | 1594 | Every Job | onsie labor | M&T Checking ... | 900.00 | | 26,305.92 |
| Check | 05/11/2022 | 1600 | Every Job | | M&T Checking ... | 900.00 | | 27,205.92 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 05/11/2022 | 1607 | Every Job | | M&T Checking ... | 900.00 | | 28,105.92 |
| Check | 05/25/2022 | 1620 | Every Job | | M&T Checking ... | 900.00 | | 29,005.92 |
| Check | 05/25/2022 | 1621 | Every Job | | M&T Checking ... | 900.00 | | 29,905.92 |
| Check | 06/02/2022 | 1622 | Every Job | | M&T Checking ... | 1,010.00 | | 30,915.92 |
| Check | 06/26/2022 | 1627 | Every Job | onsite labor | M&T Checking ... | 900.00 | | 31,815.92 |
| Check | 06/26/2022 | 1628 | Every Job | | M&T Checking ... | 900.00 | | 32,715.92 |
| Check | 07/18/2022 | 1634 | Every Job | | M&T Checking ... | 900.00 | | 33,615.92 |
| Check | 07/18/2022 | 1635 | Every Job | | M&T Checking ... | 940.00 | | 34,555.92 |
| Check | 07/18/2022 | 1636 | Every Job | | M&T Checking ... | 900.00 | | 35,455.92 |
| Check | 08/03/2022 | 1642 | Every Job | | M&T Checking ... | 900.00 | | 36,355.92 |
| Check | 08/03/2022 | 1649 | Every Job | | M&T Checking ... | 900.00 | | 37,255.92 |
| Check | 08/31/2022 | 1652 | Commissions of Finance | Speed limit signs | M&T Checking ... | 250.00 | | 37,505.92 |
| Total Miscellaneous Allocable Expense | | | | | | 37,505.92 | 0.00 | 37,505.92 |
| **Site Lighting Utilities** | | | | | | | | 0.00 |
| Check | 01/03/2022 | 1473 | National Grid | 98 Geyset | M&T Checking ... | 50.83 | | 50.83 |
| Check | 01/03/2022 | 1474 | National Grid | 30 Pamela | M&T Checking ... | 79.69 | | 130.52 |
| Check | 01/12/2022 | 1488 | National Grid | 29 Jane Street | M&T Checking ... | 219.31 | | 349.83 |
| Check | 02/10/2022 | 1535 | National Grid | 98 Geyser St, lights | M&T Checking ... | 58.34 | | 408.17 |
| Check | 02/10/2022 | 1536 | National Grid | 30 Pamela St. Lights | M&T Checking ... | 95.18 | | 503.35 |
| Check | 03/22/2022 | 1563 | National Grid | 98 Geyser Street Lights | M&T Checking ... | 51.84 | | 555.19 |
| Check | 03/22/2022 | 1564 | National Grid | 30 Pamela Street Lights | M&T Checking ... | 87.88 | | 643.07 |
| Check | 04/14/2022 | 1578 | National Grid | 98 Geyser St Lights | M&T Checking ... | 102.51 | | 745.58 |
| Check | 04/28/2022 | 1579 | National Grid | 30 Pamela St Lights | M&T Checking ... | 167.34 | | 912.92 |
| Check | 05/08/2022 | 1605 | National Grid | 30 Pamela street lights | M&T Checking ... | 145.97 | | 1,058.89 |
| Check | 05/08/2022 | 1606 | National Grid | | M&T Checking ... | 95.67 | | 1,154.56 |
| Total Site Lighting Utilities | | | | | | 1,154.56 | 0.00 | 1,154.56 |
| **Snowplowing** | | | | | | | | 0.00 |
| Check | 01/06/2022 | 1493 | Ross Concrete | | M&T Checking ... | 5,000.00 | | 5,000.00 |
| Check | 01/06/2022 | 1495 | Ross Concrete | | M&T Checking ... | 5,000.00 | | 10,000.00 |
| Check | 03/04/2022 | 1548 | Ross Concrete | | M&T Checking ... | 5,000.00 | | 15,000.00 |
| Check | 03/04/2022 | 1549 | Ross Concrete | | M&T Checking ... | 5,000.00 | | 20,000.00 |
| Total Snowplowing | | | | | | 20,000.00 | 0.00 | 20,000.00 |
| **Common Area Expenses - Other** | | | | | | | | 0.00 |
| Total Common Area Expenses - Other | | | | | | | | 0.00 |
| Total Common Area Expenses | | | | | | 80,760.95 | 141.56 | 80,619.39 |
| **Depreciation Expense** | | | | | | | | 0.00 |
| Total Depreciation Expense | | | | | | | | 0.00 |
| **Expenses of Sales** | | | | | | | | 0.00 |
| Total Expenses of Sales | | | | | | | | 0.00 |
| **Finance Cost** | | | | | | | | 0.00 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Total Finance Cost | | | | | | | | 0.00 |
| **General Conditions** | | | | | | | | 0.00 |
| Total General Conditions | | | | | | | | 0.00 |
| **Hard Costs Expense** | | | | | | | | 0.00 |
| Total Hard Costs Expense | | | | | | | | 0.00 |
| **Insurance Expense** | | | | | | | | 0.00 |
| Check | 08/29/2022 | 1648 | Tick & Co Inc. | | M&T Checking ... | 3,469.00 | | 3,469.00 |
| Total Insurance Expense | | | | | | 3,469.00 | 0.00 | 3,469.00 |
| **Interest Expense** | | | | | | | | 0.00 |
| Total Interest Expense | | | | | | | | 0.00 |
| **Land Cost Expenses** | | | | | | | | 0.00 |
| Total Land Cost Expenses | | | | | | | | 0.00 |
| **Management Fees** | | | | | | | | 0.00 |
| Check | 01/07/2022 | 1496 | TPK Development | | M&T Checking ... | 13,700.00 | | 13,700.00 |
| Check | 01/07/2022 | 1497 | TPK Development | | M&T Checking ... | 13,700.00 | | 27,400.00 |
| Check | 02/04/2022 | 1527 | TPK Development | Nov 2021 | M&T Checking ... | 13,700.00 | | 41,100.00 |
| Check | 02/04/2022 | 1528 | TPK Development | Dec 2021 | M&T Checking ... | 13,700.00 | | 54,800.00 |
| Check | 03/01/2022 | 1547 | TPK Development | | M&T Checking ... | 13,700.00 | | 68,500.00 |
| Check | 03/15/2022 | 1554 | TPK Development | | M&T Checking ... | 13,700.00 | | 82,200.00 |
| Check | 04/15/2022 | 1582 | TPK Development | | M&T Checking ... | 13,700.00 | | 95,900.00 |
| Check | 05/03/2022 | 1598 | TPK Development | | M&T Checking ... | 13,700.00 | | 109,600.00 |
| Check | 06/01/2022 | 1623 | TPK Development | | M&T Checking ... | 13,700.00 | | 123,300.00 |
| Check | 06/14/2022 | 1626 | TPK Development | | M&T Checking ... | 13,700.00 | | 137,000.00 |
| Check | 07/19/2022 | 1637 | TPK Development | | M&T Checking ... | 13,700.00 | | 150,700.00 |
| Check | 08/03/2022 | 1650 | TPK Development | | M&T Checking ... | 13,700.00 | | 164,400.00 |
| Check | 09/21/2022 | 1656 | TPK Development | | M&T Checking ... | 6,850.00 | | 171,250.00 |
| Total Management Fees | | | | | | 171,250.00 | 0.00 | 171,250.00 |
| **Meals and Entertainment** | | | | | | | | 0.00 |
| Check | 01/14/2022 | DM | 9 Miles East Farm | | M&T Checking ... | 140.38 | | 140.38 |
| Check | 01/25/2022 | DM | 9 Miles East Farm | | M&T Checking ... | 25.68 | | 166.06 |
| Total Meals and Entertainment | | | | | | 166.06 | 0.00 | 166.06 |
| **Model Home Expenses** | | | | | | | | 0.00 |
| Total Model Home Expenses | | | | | | | | 0.00 |
| **Office Supplies** | | | | | | | | 0.00 |
| Check | 01/19/2022 | DM | Camelot Print & Copy | | M&T Checking ... | 54.33 | | 54.33 |
| Check | 01/20/2022 | DM | Staples | | M&T Checking ... | 74.30 | | 128.63 |
| Check | 02/03/2022 | DM | Staples | | M&T Checking ... | 126.20 | | 254.83 |
| Check | 02/07/2022 | DM | Staples | | M&T Checking ... | 167.27 | | 422.10 |
| Check | 03/23/2022 | DM | Staples | | M&T Checking ... | 51.82 | | 473.92 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/24/2022 | DM | Staples | | M&T Checking ... | 145.07 | | 618.99 |
| Check | 05/16/2022 | DM | Staples | | M&T Checking ... | 163.77 | | 782.76 |
| Check | 06/24/2022 | DM | Staples | | M&T Checking ... | 6.37 | | 789.13 |
| Check | 09/06/2022 | DM | Staples | | M&T Checking ... | 36.67 | | 825.80 |
| Check | 09/07/2022 | DM | Staples | | M&T Checking ... | 47.93 | | 873.73 |
| Check | 09/12/2022 | DM | Staples | | M&T Checking ... | 226.77 | | 1,100.50 |
| Total Office Supplies | | | | | | 1,100.50 | 0.00 | 1,100.50 |
| **Payroll Expenses** | | | | | | | | 0.00 |
| Total Payroll Expenses | | | | | | | | 0.00 |
| **Postage** | | | | | | | | 0.00 |
| Check | 01/07/2022 | DM | FedEx | | M&T Checking ... | 2.89 | | 2.89 |
| Check | 02/09/2022 | DM | USPS | | M&T Checking ... | 332.00 | | 334.89 |
| Check | 03/23/2022 | DM | FedEx | | M&T Checking ... | 11.55 | | 346.44 |
| Check | 04/19/2022 | DM | USPS | | M&T Checking ... | 58.00 | | 404.44 |
| Check | 06/23/2022 | DM | FedEx | | M&T Checking ... | 9.73 | | 414.17 |
| Total Postage | | | | | | 414.17 | 0.00 | 414.17 |
| **Professional Fees** | | | | | | | | 0.00 |
| Check | 01/03/2022 | 1476 | Bredefeld & Associates | | M&T Checking ... | 625.00 | | 625.00 |
| Check | 01/12/2022 | 1489 | Mazzata & Vaganelis P.C. | | M&T Checking ... | 23.38 | | 648.38 |
| Check | 02/08/2022 | 1516 | Bredefeld & Associates | | M&T Checking ... | 625.00 | | 1,273.38 |
| Check | 03/21/2022 | 1543 | Bredefeld & Associates | | M&T Checking ... | 1,250.00 | | 2,523.38 |
| Check | 03/22/2022 | 1562 | Bredefeld & Associates | | M&T Checking ... | 12,355.50 | | 14,878.88 |
| Check | 05/09/2022 | 1601 | Bredefeld & Associates | | M&T Checking ... | 1,250.00 | | 16,128.88 |
| Check | 05/22/2022 | 1588 | Bredefeld & Associates | | M&T Checking ... | 1,250.00 | | 17,378.88 |
| Check | 07/17/2022 | 1617 | Bredefeld & Associates | | M&T Checking ... | 1,250.00 | | 18,628.88 |
| Check | 07/17/2022 | 1618 | Bredefeld & Associates | | M&T Checking ... | 1,250.00 | | 19,878.88 |
| Check | 07/27/2022 | 1645 | Bredefeld & Associates | | M&T Checking ... | 1,250.00 | | 21,128.88 |
| Check | 10/12/2022 | 1658 | Bredefeld & Associates | sept | M&T Checking ... | 1,250.00 | | 22,378.88 |
| Check | 10/12/2022 | 1659 | Bredefeld & Associates | oct | M&T Checking ... | 1,250.00 | | 23,628.88 |
| Total Professional Fees | | | | | | 23,628.88 | 0.00 | 23,628.88 |
| **Rent Expense** | | | | | | | | 0.00 |
| Total Rent Expense | | | | | | | | 0.00 |
| **Repairs and Maintenance** | | | | | | | | 0.00 |
| Total Repairs and Maintenance | | | | | | | | 0.00 |
| **Site Costs Expense** | | | | | | | | 0.00 |
| Total Site Costs Expense | | | | | | | | 0.00 |
| **Soft Cost Expense** | | | | | | | | 0.00 |
| Total Soft Cost Expense | | | | | | | | 0.00 |
| **State Income Tax** | | | | | | | | 0.00 |

4:12 PM
12/19/22
Accrual Basis

# Blitman Saratoga, LLC
## General Ledger
### As of November 30, 2022

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 02/14/2022 | DM | NYS PIT Tax Pmt | | M&T Checking ... | 1,500.00 | | 1,500.00 |
| Total State Income Tax | | | | | | 1,500.00 | 0.00 | 1,500.00 |
| **Telephone Expense** | | | | | | | | 0.00 |
| Total Telephone Expense | | | | | | | | 0.00 |
| **Utilities** | | | | | | | | 0.00 |
| Total Utilities | | | | | | | | 0.00 |
| **Warranty Expenses** | | | | | | | | 0.00 |
| Check | 01/07/2022 | 1499 | Lucavelli Sand & Gravel | 5 Pamela Warranty work | M&T Checking ... | 3,000.00 | | 3,000.00 |
| Check | 02/01/2022 | 1513 | Lazio Masonry | 5 Pamela repairs | M&T Checking ... | 600.00 | | 3,600.00 |
| Total Warranty Expenses | | | | | | 3,600.00 | 0.00 | 3,600.00 |
| **Discharge of Indebtedness Inc.** | | | | | | | | 0.00 |
| General Jour... | 03/31/2022 | 26 | | Cancelled bonded deposit - see MB email | Due to Akker | | 30,000.00 | -30,000.00 |
| Total Discharge of Indebtedness Inc. | | | | | | 0.00 | 30,000.00 | -30,000.00 |
| **Interest Income** | | | | | | | | 0.00 |
| General Jour... | 01/03/2022 | 13 | | to record interest received at Blitman fr... | Escrow-Attorne... | | 0.69 | -0.69 |
| Total Interest Income | | | | | | 0.00 | 0.69 | -0.69 |
| **Unassigned Activity** | | | | | | | | 0.00 |
| Total Unassigned Activity | | | | | | | | 0.00 |
| **No accnt** | | | | | | | | 0.00 |
| Total no accnt | | | | | | | | 0.00 |
| **TOTAL** | | | | | | **4,810,998.00** | **4,810,998.00** | **0.00** |